# EXHIBIT B

| Archived as of Date | Profession | Discipline | Standard Title | Career Stage | Stock Level | Org Exec Summary | Org Exec | Org Exec Detail | Function Exec Summary | Function Exec | Function Exec Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | Engineering | Art | Art Manager 4 | M4 | 62 | Entertainment & Devices | IEB | IEB Studios | 1st Party Platform Next | 343i | 343i |
| 9/1/2013 | Engineering | Art | Art Manager 4 | M4 | 62 | Entertainment & Devices | IEB | IEB Studios | 1st Party Platform Next | 343i | Xbox 343 Prod Dev |
| 9/1/2013 | Engineering | Art | Art Manager 4 | M4 | 62 | Entertainment & Devices | IEB | IEB Studios | 1st Party Platform Next | 343i | Xbox 343 Prod Dev |
| 9/1/2013 | Engineering | Art | Art Manager 4 | N/A | 62 | Entertainment & Devices | IEB | IEB Studios | 1st Party Platform Next | Edutainment | Edutainment |
| 9/1/2013 | Engineering | Art | Art Manager 4 | M5 | 62 | Entertainment & Devices | IEB | IEB Studios | 1st Party Platform Next | 343i | Xbox 343 Prod Dev |
| 9/1/2013 | Engineering | Art | Art Manager 5 | M5 | 63 | Entertainment & Devices | IEB | IEB Studios | 1st Party KXLE | 343i | Games Shared Development |
| 9/1/2013 | Engineering | Art | Art Manager 5 | M5 | 63 | Entertainment & Devices | IEB | IEB Studios | 1st Party Platform Next | 343i | Xbox 343 Prod Dev |
| 9/1/2013 | Engineering | Art | Art Manager 5 | M5 | 64 | Entertainment & Devices | IEB | IEB Studios | 1st Party Platform Next | Yukon | Yukon |
| 9/1/2013 | Engineering | Art | Art Manager 5 | M5 | 64 | Entertainment & Devices | IEB | IEB Studios | 1st Party Platform Next | Turn 10 | Xbox Studio F |
| 9/1/2013 | Engineering | Art | Art Manager 6 | M6 | 65 | Advanced Strategies & Research | IEB | Advanced Strategies & Research | 1st Party Platform Next | Turn 10 | Xbox 343 Prod Dev |
| 9/1/2013 | Engineering | Art | Art Manager 6 | M6 | 65 | Entertainment & Devices | IEB | IEB Studios | SBG Design Studios | Design Studios | Xbox Project N |
| 9/1/2013 | Engineering | Art | Artist 3 | IC3 | 59 | Entertainment & Devices | IEB | IEB Studios | 1st Party Platform Next | Good Science | Xbox Project N |
| 9/1/2013 | Engineering | Art | Artist 3 | IC3 | 59 | Corp | IEB | Corp | SBG Design Studios | Good Science | NUI Publishing |
| 9/1/2013 | Engineering | Art | Artist 3 | IC3 | 60 | Entertainment & Devices | IEB | IEB Studios | 1st Party Redmond | Turn 10 | Xbox 343 Prod Dev |
| 9/1/2013 | Engineering | Art | Artist 3 | IC3 | 60 | Entertainment & Devices | IEB | IEB Studios | 1st Party 343i | 343i | Edutainment |
| 9/1/2013 | Engineering | Art | Artist 3 | IC3 | 60 | Entertainment & Devices | IEB | IEB Studios | 1st Party 343i | 343i | Xbox 343 Prod Dev |
| 9/1/2013 | Engineering | Art | Artist 3 | IC3 | 60 | Entertainment & Devices | IEB | IEB Studios | 1st Party KXLE | 343i | Xbox 343 Prod Dev |
| 9/1/2013 | Engineering | Art | Artist 3 | IC3 | 60 | Entertainment & Devices | IEB | STNG | 1st Party 343i | 343i | Xbox 343 Dev |
| 9/1/2013 | Engineering | Art | Artist 3 | IC3 | 60 | Entertainment & Devices | IEB | IEB Studios | 1st Party 343i | CM | Games Shared Development |
| 9/1/2013 | Engineering | Art | Artist 4 | IC4 | 60 | Entertainment & Devices | IEB | IEB Studios | 1st Party Platform Next | Good Science | Sentient |
| 9/1/2013 | Engineering | Art | Artist 4 | IC4 | 61 | Entertainment & Devices | IEB | IEB Studios | 1st Party 343i | Edutainment | Edutainment |
| 9/1/2013 | Engineering | Art | Artist 4 | IC4 | 61 | Entertainment & Devices | IEB | IEB Studios | 1st Party 343i | 343i | Games Shared Development |
| 9/1/2013 | Engineering | Art | Artist 4 | IC4 | 61 | Entertainment & Devices | IEB | IEB Studios | 1st Party Platform Next | Central Technology | Sentient |
| 9/1/2013 | Engineering | Art | Artist 4 | IC4 | 61 | Entertainment & Devices | IEB | IEB Studios | 1st Party Platform Next | Good Science | NUI Publishing |
| 9/1/2013 | Engineering | Art | Artist 4 | IC4 | 61 | Entertainment & Devices | IEB | IEB Studios | 1st Party Platform Next | Platform Next Publishing | NUI Publishing |
| 9/1/2013 | Engineering | Art | Artist 4 | N/A | 62 | Entertainment & Devices | IEB | IEB Studios | 1st Party Platform Next | Turn 10 | Xbox Project N |
| 9/1/2013 | Engineering | Art | Artist 4 | IC5 | 62 | Advanced Strategies & Research | IEB | Advanced Strategies & Research | SBG Design Studios | Design Studios | Design Studio |
| 9/1/2013 | Engineering | Art | Artist 4 | IC5 | 62 | Entertainment & Devices | IEB | IEB Studios | 1st Party Central Services | CM | Games Shared Development |
| 9/1/2013 | Engineering | Art | Artist 5 | IC5 | 62 | Entertainment & Devices | IEB | IEB Studios | 1st Party Platform Next | CM | Games Shared Development |
| 9/1/2013 | Engineering | Art | Artist 5 | IC5 | 62 | Entertainment & Devices | IEB | STNG | 1st Party Platform Next | 343i | Xbox 343 Prod Dev |
| 9/1/2013 | Engineering | Art | Artist 5 | IC5 | 63 | Entertainment & Devices | IEB | IEB Studios | 1st Party 343i | CM | Games Shared Development |
| 9/1/2013 | Engineering | Art | Artist 5 | IC5 | 63 | Entertainment & Devices | IEB | IEB Studios | 1st Party Platform Next | Good Science | Xbox Project N |
| 9/1/2013 | Engineering | Art | Artist 5 | IC5 | 63 | Entertainment & Devices | IEB | IEB Studios | 1st Party Central Services | Good Science | Games Shared Development |
| 9/1/2013 | Engineering | Art | Artist 5 | IC5 | 63 | Entertainment & Devices | IEB | IEB Studios | 1st Party Platform Next | Turn 10 | MSG Localization |
| 9/1/2013 | Engineering | Art | Artist 5 | IC5 | 64 | Entertainment & Devices | IEB | IEB Studios | 1st Party Platform Next | CM | MSG Localization |
| 9/1/2013 | Engineering | Art | Artist 5 | IC5 | 64 | Entertainment & Devices | IEB | IEB Studios | 1st Party 343i | Good Science | Good Science |
| 9/1/2013 | Engineering | Art | Artist 5 | IC5 | 64 | Advanced Strategies & Research | IEB | Advanced Strategies & Research | SBG Design Studios | Design Studios | Games Shared Development |
| 9/1/2013 | Engineering | Audio | Audio 3 | IC3 | 60 | Entertainment & Devices | IEB | IEB Studios | 1st Party Platform Next | Platform Next Publishing | NUI Publishing |
| 9/1/2013 | Engineering | Audio | Audio 4 | IC4 | 61 | Entertainment & Devices | IEB | IEB Studios | 1st Party Platform Next | Platform Next Publishing | NUI Publishing |
| 9/1/2013 | Engineering | Audio | Audio 4 | IC4 | 61 | Entertainment & Devices | IEB | IEB Studios | 1st Party Platform Next | Turn 10 | Yukon |
| 9/1/2013 | Engineering | Audio | Audio 4 | IC4 | 62 | Entertainment & Devices | IEB | IEB Studios | 1st Party 343i | 343i | Xbox 343 Prod Dev |
| 9/1/2013 | Engineering | Audio | Audio 4 | IC4 | 62 | Entertainment & Devices | IEB | IEB Studios | 1st Party Central Services | CM | Games Shared Development |
| 9/1/2013 | Engineering | Audio | Audio 5 | IC5 | 63 | Entertainment & Devices | IEB | IEB Studios | 1st Party 343i | CM | Games Shared Development |
| 9/1/2013 | Engineering | Audio | Audio 5 | IC5 | 63 | Entertainment & Devices | IEB | IEB Studios | 1st Party 343i | 343i | Xbox 343 Prod Dev |
| 9/1/2013 | Engineering | Audio | Audio 5 | IC5 | 63 | Entertainment & Devices | IEB | IEB Studios | 1st Party Central Services | CM | Games Shared Development |
| 9/1/2013 | Engineering | Audio | Audio Manager 5 | M5 | 64 | Entertainment & Devices | IEB | IEB Studios | 1st Party Central Services | CM | Games Shared Development |
| 9/1/2013 | Engineering | Audio | Audio Manager 5 | M5 | 64 | Entertainment & Devices | IEB | IEB Studios | 1st Party Platform Next | Turn 10 | Xbox Project N |
| 9/1/2013 | Engineering | Build | Build Engineer 2 | IC2 | 59 | OSD | Bing | OSD | OTTS | OTTS | OTTS Design |
| 9/1/2013 | Engineering | Build | Build Engineer 2 | IC2 | 59 | Bing | Bing | Bing | OTTS | OTTS | Games Shared Development |
| 9/1/2013 | Engineering | Build | Build Engineer 2 | N/A | 59 | Entertainment & Devices | IEB | IEB Studios | 1st Party 343i | 343i | Xbox 343 Prod Dev |
| 9/1/2013 | Engineering | Build | Build Engineer 3 | IC3 | 60 | Server & Tools | Server & Tools: IEB | PND | Platform Next Publishing | NUI Publishing |
| 9/1/2013 | Engineering | Build | Build Engineer 3 | IC3 | 60 | MBD | MBD | Office Engineering Test | Office Engineering Test | Office Central Teams |
| 9/1/2013 | Engineering | Build | Build Engineer 3 | IC3 | 60 | OSD | OSD | Data Platform Group | Data Platform Group | Data Platform Group Central Teams |
| 9/1/2013 | Engineering | Build | Build Engineer 3 | IC3 | 60 | Server & Tools | Server & Tools: RG | Developer | Developer | Engineering Systems |
| 9/1/2013 | Engineering | Build | Build Engineer 3 | IC3 | 60 | Server & Tools | Server & Tools: RG | STB Shared R&D Services | STB Shared R&D Services | Engineering Systems |
| 9/1/2013 | Engineering | Build | Build Engineer 3 | IC3 | 60 | Windows | Windows | Windows_Dev | Windows_Dev | Windows Dev |
| 9/1/2013 | Engineering | Build | Build Engineer 3 | IC3 | 60 | Windows | Windows | Windows Azure | Windows Azure Group | Windows Azure Group Engineering Sys |
| 9/1/2013 | Engineering | Build | Build Engineer 3 | IC3 | 60 | Server & Tools | Server & Tools: RG | Windows Embedded | Windows Embedded | Windows Embedded Eng Sys |
| 9/1/2013 | Engineering | Build | Build Engineer 3 | IC3 | 60 | Server & Tools | Server & Tools: IEB | Windows Ser & Sys Ctr | Win Ser & Sys Ctr - Dev | Sustained Engineering |
| 9/1/2013 | Engineering | Build | Build Engineer 4 | IC4 | 61 | Server & Tools | Server & Tools: IEB | Windows Ser & Sys Ctr | Win Ser & Sys Ctr - Dev | Win Ser & Sys Ctr - Dev |
| 9/1/2013 | Engineering | Build | Build Engineer 4 | IC4 | 61 | Server & Tools | Server & Tools: RG | Windows_Dev | Windows_Dev | Windows Dev |
| 9/1/2013 | Engineering | Build | Build Engineer 4 | N/A | 61 | Corp | IEB | ECO | ECO | OS Console Dev |
| 9/1/2013 | Engineering | Build | Build Engineer 4 | IC4 | 61 | Entertainment & Devices | IEB | ISS XBOX Console | ISS Console | OS Console Dev |
| 9/1/2013 | Engineering | Build | Build Engineer 4 | IC4 | 61 | Skype Division | Skype | Skype R&D | Skype Development | Skype Dev - Data Centre |
| 9/1/2013 | Engineering | Build | Build Engineer 5 | IC5 | 62 | Entertainment & Devices | IEB | ISS XBOX Console | ISS Console | Dev - V3 Platform Tools |
| 9/1/2013 | Engineering | Build | Build Engineer 5 | IC5 | 62 | Corp | IEB | ECO | ECO | Dev - V3 Platform Tools |
| 9/1/2013 | Engineering | Build | Build Engineer 5 | IC5 | 62 | Server & Tools | Server & Tools: RG | Developer | Developer | Dev |
| 9/1/2013 | Engineering | Build | Build Engineer 5 | IC5 | 62 | MBD | MBD | MS Learning | MS Learning | MSL - Product Development Group |
| 9/1/2013 | Engineering | Build | Build Engineer 5 | IC5 | 62 | Server & Tools | Server & Tools: RG | STB Shared R&D Services | STB Shared R&D Services | Dev Eng - Shared |
| 9/1/2013 | Engineering | Build | Build Engineer 5 | IC5 | 60 | Entertainment & Devices | IEB | ISS XBOX Console | ISS Console | Win Ser & Sys Ctr - Dev |
| 9/1/2013 | Engineering | Build | Build Engineer 5 | IC5 | 60 | Server & Tools | Server & Tools: IEB | Windows Ser & Sys Ctr | Win Ser & Sys Ctr - Dev | WEB Eng Sys |
| 9/1/2013 | Engineering | Build | Build Engineer 5 | IC5 | 61 | Entertainment & Devices | IEB | IEB Software & Services (ISS) | WDSC Windows Server DEV | WDSC Enterprise Client Dev |
| 9/1/2013 | Engineering | Build | Build Engineer 5 | IC5 | 61 | Entertainment & Devices | IEB | IEB Software & Services (ISS) | Windows Dev | IE Dev |
| 9/1/2013 | Engineering | Build | Build Engineer 5 | IC5 | 61 | Server & Tools | Server & Tools: RG | OS Core | OS Core | OS Core Dev |
| 9/1/2013 | Engineering | Build | Build Engineer 5 | IC5 | 60 | Entertainment & Devices | IEB | IEB Software & Services (ISS) | OTTS Eng Services | X-Frame and Eng Tools |
| 9/1/2013 | Engineering | Build | Build Engineer 5 | IC5 | 61 | Skype Division | Skype | Skype R&D | Skype Development | Skype Dev - Data Centre |

| Job Title | Job Family | Discipline | Level | Code | Division | Org 1 | Org 2 | Org 3 | Org 4 | Org 5 | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Content Project Manager 2 | Content Publishing | Engineering | IC3 | 61 | OSD | MSN | MSN Engineering | MSN GMG | MSN Content & Prog US | Vertical-Lifestyle & Local | 9/1/2013 |
| Content Project Manager 2 | Content Publishing | Engineering | IC3 | 61 | OSD | MSN | MSN Engineering | MSN GMG | MSN Content & Prog US | Vertical-Lifestyle & Local | 9/1/2013 |
| Content Project Manager 2 | Content Publishing | Engineering | IC3 | 61 | OSD | MSN | MSN Engineering | MSN GMG | MSN Online Royalties | MSN GMG - Entertainment | 9/1/2013 |
| Content Project Manager 2 | Content Publishing | Engineering | IC3 | 61 | OSD | MSN | MSN Engineering | MSN GMG | MSN Online Royalties | Network Entry Points | 9/1/2013 |
| Content Project Manager 2 | Content Publishing | Engineering | IC3 | 61 | OSD | Server & Tools | MSN Engineering | MSN GMG | MSN Online Royalties | MSN C&P - Video Services | 9/1/2013 |
| Content Project Manager 2 | Content Publishing | Engineering | IC3 | 61 | OSD | Server & Tools | Developer | MSN GMG | Developer DDG | MSN | 9/1/2013 |
| Content Project Manager 2 | Content Publishing | Engineering | IC3 | 62 | OSD | Server & Tools | IEB | ISS Programming Exp. | Programming | MSL - Product Development Group | 9/1/2013 |
| Content Project Manager 2 | Content Publishing | Engineering | IC3 | 60 | OSD | Server & Tools | MSN Agent | MSN Agent | MSN Agent | Entertainment | 9/1/2013 |
| Editor 2 | Content Publishing | Engineering | IC3 | 61 | OSD | IEB | ISS Programming Exp. | ISS Programming Exp. | MSL - Product Development Group | 9/1/2013 |
| Editor 2 | Content Publishing | Engineering | N/A | 62 | Entertainment & Devices | IEB | IEB Studios | MSN C&P - Video Services | Entertainment | 9/1/2013 |
| Editor 2 | Content Publishing | Engineering | IC3 | 60 | OSD | MSN | MSN Engineering | MSN GMG | MSN Content & Prog US | Vertical-Money | 9/1/2013 |
| Editor 2 | Content Publishing | Engineering | IC3 | 61 | OSD | MSN | MSN Engineering | MSN GMG | MSN Content & Prog US | MSN C&P - Money | 9/1/2013 |
| Editor 2 | Content Publishing | Engineering | IC3 | 61 | OSD | Bing | Bing Engineering | Core Search | Core Search - PM | WEB Shared | 9/1/2013 |
| Editor 2 | Content Publishing | Engineering | IC3 | 61 | OSD | Server & Tools | Aspen | Aspen Engineering | CORP CMG CORP COMM | Dev Eng - UX/Loc | 9/1/2013 |
| Editor 2 | Content Publishing | Engineering | IC3 | 61 | OSD | Server & Tools | Aspen | Aspen Engineering | CORP CMG CORP COMM | Dev Eng - UX/Loc | 9/1/2013 |
| Editor 2 | Content Publishing | Engineering | IC3 | 61 | OSD | Server & Tools | IEB | OTTS | OTTS Eng Services | Core Search - PM | 9/1/2013 |
| Editor, Editor 2 | Content Publishing | Engineering | N/A | 62 | Server & Tools | Windows Phone Division | STB Shared R&D Services | Content Publishing | UX/Editorial - Non GG - Other PM | 9/1/2013 |
| Principal Content Developer | Content Publishing | Engineering | IC5 | 65 | OSD | Core MBS | Core MBS - Non-SMSG | CRM | MBS Product Group | Content Publishing | 9/1/2013 |
| Principal Content Publishing Manager | Content Publishing | Engineering | W5 | 65 | Server & Tools | Core MBS | Core MBS - Non-SMSG | MBS Product Group | MBS R&D Dynamics Core | MBS R&D DYN ERP CP | 9/1/2013 |
| Principal Content Publishing Manager | Content Publishing | Engineering | W5 | 65 | Server & Tools | Core MBS | Core MBS - Non-SMSG | MBS Product Group | Content Publishing | Content Publishing | 9/1/2013 |
| Principal Content Publishing Manager | Content Publishing | Engineering | W5 | 65 | OSD | Bing | Bing Engineering | Core Search | Core Search - PM | AdPlatform Services | 9/1/2013 |
| Principal Content Publishing Manager | Content Publishing | Engineering | W5 | 65 | MBD | Office Client Services Cross Group | All Platform Search Engineering | All Platform Search | A&I R&D PM | Apps Editorial | 9/1/2013 |
| Principal Content Publishing Manager | Content Publishing | Engineering | W5 | 66 | OSD | WPF | WPF | WP Program Management | WP Program Management | MSL - Product Development Group | 9/1/2013 |
| Principal Content Publishing Manager | Content Publishing | Engineering | W5 | 65 | Server & Tools | MSN | MSN Engineering | MSN GMG | MSN Online Royalties | MSL - Product Development Group | 9/1/2013 |
| Principal Content Publishing Manager | Content Publishing | Engineering | W5 | 65 | OSD | Aspen | Aspen Engineering | 1st Party TV | 1st Party TV | 2 Way TV | 9/1/2013 |
| Principal Content Publishing Manager | Content Publishing | Engineering | W5 | 66 | Server & Tools | IEB | IEB Studios | CORP CMG | CORP CMG News Center | Docs | 9/1/2013 |
| Principal Content Publishing Manager | Content Publishing | Engineering | W5 | 66 | OSD | Core MBS | Core MBS | CORP CMG | CORP CMG News Center | Docs | 9/1/2013 |
| Principal Content Publishing Manager | Content Publishing | Engineering | W5 | 67 | Windows Phone Division | IEB | OTTS Eng Services | OTTS | WP Program Management | MSN C&P - Entertainment | 9/1/2013 |
| Principal Content Publishing Manager | Content Publishing | Engineering | W5 | 66 | Server & Tools | WPF | WPF | WP Program Management | MOD/WP HT Teams | MSL - Product Mgmt Group-Cert | 9/1/2013 |
| Principal Content Publishing Manager | Content Publishing | Engineering | W5 | 66 | Server & Tools | Server & Tools - RG | MSN | MSN Agent | WP Program Management | MSL - Product Mgmt Group-Cert | 9/1/2013 |
| Principal Content Publishing Manager | Content Publishing | Engineering | W5 | 66 | OSD | Server & Tools - RG | STB Shared R&D Services | Windows Embedded | Windows Embedded Shared | Content Publishing | 9/1/2013 |
| Principal Content Publishing Manager | Content Publishing | Engineering | W5 | 66 | Entertainment & Devices | Server & Tools - RG | STB Shared R&D Services | Windows PM_CP+B_D&R | A&I R&D PM | AdPlatform Services | 9/1/2013 |
| Principal Content Publishing Manager | Content Publishing | Engineering | W5 | 66 | OSD | Server & Tools - RG | STB Shared R&D Services | Windows Embedded | Apps Editorial | Apps Editorial | 9/1/2013 |
| Principal Content Publishing Manager | Content Publishing | Engineering | W5 | 66 | OSD | Server & Tools - RG | ISS Programming Exp. | ISS Programming Exp. | Programming | MSN Movistarization | 9/1/2013 |
| Principal Content Publishing Manager | Content Publishing | Engineering | W5 | 66 | OSD | Server & Tools - RG | MSN | MSN Engineering | MSN GMG | MSN Movistarization | 9/1/2013 |
| Principal Content Publishing Manager | Content Publishing | Engineering | W5 | 67 | Server & Tools | IEB Software & Services (ISS) | Cora CMG | CORP CMG | ISS Console PM | ISS Console PM | 9/1/2013 |
| Principal Content Publishing Manager | Content Publishing | Engineering | W5 | 67 | Entertainment & Devices | IEB Software & Services (ISS) | IEB Studios | CORP CMG | WP Program Management | Halo Franchise | 9/1/2013 |
| Principal Content Publishing Manager | Content Publishing | Engineering | W5 | 67 | Entertainment & Devices | MSN | MSN Engineering | MSN GMG | WP Program Management | MSN Biz Mgmt FED | 9/1/2013 |
| Principal Content Publishing Manager | Content Publishing | Engineering | W5 | 67 | OSD | MSN | MSN Engineering | MSN GMG | WP Program Management | MSN Biz Mgmt FED | 9/1/2013 |
| Senior Content Developer | Content Publishing | Engineering | IC4 | 62 | OSD | Server & Tools | MSN | MSN Agent | Content Publishing | Content Publishing | 9/1/2013 |
| Senior Content Developer | Content Publishing | Engineering | IC4 | 63 | Server & Tools | MOD | STB Shared R&D Services | STB Shared R&D Services | Dev Eng - UX/Loc | Dev Eng - UX/Loc | 9/1/2013 |
| Senior Content Developer | Content Publishing | Engineering | IC4 | 63 | Entertainment & Devices | Windows | Windows PM_CP+B_D&R | Windows PM_CP+B_D&R | Windows Content Services | Windows Content Services | 9/1/2013 |
| Senior Content Developer | Content Publishing | Engineering | IC4 | 63 | OSD | Server & Tools | ISS Console PM | ISS Console PM | ISS Console PM | ISS Console PM | 9/1/2013 |
| Senior Content Developer | Content Publishing | Engineering | IC4 | 63 | Windows Phone Division | IEB | STB Shared R&D Services | WP Program Management | WP Program Management | WP Program Management | 9/1/2013 |
| Senior Content Developer | Content Publishing | Engineering | IC4 | 64 | Server & Tools | Server & Tools - RG | STB Shared R&D Services | Content Publishing | Content Publishing | Content Publishing | 9/1/2013 |
| Senior Content Developer | Content Publishing | Engineering | IC4 | 64 | Server & Tools | Server & Tools - RG | 178 Shared R&D Services | Content Publishing | Windows Content Services | Windows Content Services | 9/1/2013 |
| Senior Content Developer | Content Publishing | Engineering | IC4 | 63 | OSD | MSN | MSN Engineering | MSN GMG | MSN Biz Mgmt FED | MSN Biz Mgmt FED | 9/1/2013 |
| Senior Content Developer | Content Publishing | Engineering | IC4 | 63 | IEB | IEB Software & Services (ISS) | IEB Studios | ISS Console PM | ISS Console PM | ISS Console PM | 9/1/2013 |
| Senior Content Developer | Content Publishing | Engineering | IC4 | 64 | OSD | Office Client Services Cross Group | Windows | MSN Learning | MSN Learning | US Planning | 9/1/2013 |
| Senior Content Developer | Content Publishing | Engineering | IC4 | 64 | Entertainment & Devices | MSN | MSN Learning | Skype R&D | WP Program Management | Apps Hdth Int'l | 9/1/2013 |
| Senior Content Developer | Content Publishing | Engineering | IC4 | 62 | Windows | Server & Tools | WPF | WPF | WP Program Management | WP Program Management | 9/1/2013 |
| Senior Content Developer | Content Publishing | Engineering | IC4 | 63 | OSD | IEB Software & Services (ISS) | Office Client Services Cross Group | Content Publishing | Windows Content Services | Windows Content Services | 9/1/2013 |
| Senior Content Developer | Content Publishing | Engineering | IC4 | 64 | Entertainment & Devices | IEB | 178 Shared R&D Services | MSN Learning | MSL - Product Development Group | MSL - Product Development Group | 9/1/2013 |
| Senior Content Engineer | Content Publishing | Engineering | IC4 | 62 | MBD | ISS MAA | ISS MAA | Validub | Video Ingestion Group | Video Ingestion Group | 9/1/2013 |

- 23 -

| Date | Function | Discipline | Role | Level | # | Business | Org | Unit | Team | Detail |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2013 | Engineering | Content Publishing | Writer 2 | IC2 | 62 | Server & Tools | Server & Tools | STB Shared R&D Services | Dev Eng - Shared | Dev Eng - UI/UoC |
| 9/2/2013 | Engineering | Content Publishing | Writer 2 | N/A | 62 | Entertainment & Devices | Core MBS | 1st Party Redmond | Xbox Studios | Xbox Engineer |
| 9/2/2013 | Engineering | Content Publishing | Writer 2 | N/A | 62 | Entertainment & Devices | Core MBS - Non-SMSG | MBS Product Group | MBS R&D ERP | MBS R&D ORN ERP EF P |
| 9/2/2013 | Engineering | Content Publishing | Writer 2 | N/A | 62 | Entertainment & Devices | MBD | MBS Product Group | Dev Eng - Shared | Dev Eng - UI/UoC |
| 9/2/2013 | Engineering | Content Publishing | Writer 2 | N/A | 62 | Server & Tools | Server & Tools | Windows Embedded | WEB SE COG | WEB SE COG |
| 9/2/2013 | Engineering | Content Publishing | Writer 2 | N/A | 62 | Server & Tools | Server & Tools | Windows Embedded Shared | WEB Shared | WEB Shared |
| 9/2/2013 | Engineering | Content Publishing | Designer | IC2 | 59 | Corp | Windows | IEB HW- Analog | ECIT VL Eng | ECIT VL Eng |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 59 | Entertainment & Devices | IEB | IEB HW- Analog | Analog- Platform | Analog- Platform |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 59 | Entertainment & Devices | IEB | IEB EDP - Experiences Design & Plan | IEB EDP - Experiences Design & Plan | IEB EDP - Experiences Design & Plan |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 59 | Entertainment & Devices | Skype Division | Skype R&D | Skype Design | Skype Design |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 59 | Entertainment & Devices | MSN | WPF | WP Design | WP Design |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 59 | MBD | MBD | Content Publishing | Content Publishing | Content Publishing |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 59 | MBD | MBD | OCS Design & Mkt Research | OCS Design & Mkt Research | OCS Design & Mkt Research |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 59 | MBD | MBD | C3 PM | C3 PM | C3 PM |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 59 | OSD | OSD | OSS Design | OSS Design | OSS Design |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 59 | OSD | OSD | Yammer OPEX | Yammer OPEX | Yammer OPEX |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 59 | Server & Tools | Ad Platform Display | Ad Platform Display BG f.D | Ad Platform Display BG f.D | MSA Advertising Solutions BG f.D |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 59 | Entertainment & Devices | Aspex | Apps Engineering f.5 | Apps Engineering f.5 | Apps Engineering f.5 |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 59 | Bing | Bing | Core Search - PM | Core Search - PM | UI/UEditorial - Non GDI- Other PM |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 59 | Windows | Windows | PM- Design | PM- Design | Design |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 59 | Server & Tools | Server & Tools | Windows Design | Windows Design | Dev Eng - UI/UoC |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 59 | Entertainment & Devices | Server & Tools | Win Svr & Sys Ctr - Legacy | Win Svr & Sys Ctr - Legacy | WDG Legacy WS PM |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 60 | Surface | Surface | Surface R&D | Surface R&D | Surface R&D |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 60 | Windows | Windows | Windows Design | Windows Design | Windows Design |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 60 | MBD | MS Retail Stores - HQ | Retail Stores HQ- Corp | Retail Stores HQ- Corp | Retail Stores COO |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 60 | IEB | IEB | Xbox Accessories | Xbox Accessories | Xbox Accessories |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 60 | IEB | IEB | IEB EDP - Experiences Design & Plan | IEB EDP - Experiences Design & Plan | IEB EDP - Experiences Design & Plan |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 60 | MBD | MS Retail Stores - HQ | Retail Stores HS - Corp | Retail Stores HS - Corp | Kinect for Windows |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 60 | E&D MOSS Open | E&D MOSS Open | MOSS Global Packaging Development | MOSS Global Packaging Development | MOSS Global Packaging Development |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 60 | Entertainment & Devices | Skype Division | Skype R&D | Skype Design | Skype Design |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 60 | Entertainment & Devices | IEB | Windows Design | Windows Design | Windows Design |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 60 | MSN | WPF | WPF | WPF | WPF |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 60 | Corp | CRM | CRM PM | CRM PM | CRM PM |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 60 | MBD | MBD | Content Publishing | Content Publishing | Content Publishing |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 60 | MBD | MBD | OCS Design & Mkt Research | OCS Design & Mkt Research | OCS Design & Mkt Research |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 60 | MBD | MBD | C3 PM | C3 PM | C3 PM |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 60 | MBD | MBD | Comm and Native Devices PM | Comm and Native Devices PM | Comm and Native Devices PM |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 60 | OSD | OSD | OSS Design | OSS Design | OSS Design |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 60 | OSD | OSD | Yammer OPEX | Yammer OPEX | Yammer OPEX |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 60 | Server & Tools | Ad Platform Display | Ad Platform Display Engineering | Ad Platform Display Engineering | Apps Design |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 60 | Entertainment & Devices | Aspex | Apps Engineering f.5 | Apps Engineering f.5 | Yarn Operations |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 60 | Bing | Bing | Core Search - PM | Core Search - PM | WSC Windows Server PM |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 60 | Server & Tools | Ad Platform Display | Ad Plat Display Engineering f.5 | Ad Plat Display Engineering f.5 | Apps Engineering f.5 |
| 9/2/2013 | Engineering | Design | Designer | IC2 | 60 | Entertainment & Devices | Aspex | Apps Engineering f.5 | Apps Engineering f.5 | Apps Engineering f.5 |
| 9/2/2013 | Engineering | Design | Designer | N/A | 60 | MBD | MBD | Windows PM_CPUB_D&R | Windows PM_CPUB_D&R | Windows PM_CPUB_D&R |
| 9/2/2013 | Engineering | Design | Designer | N/A | 60 | MBD | MBD | Windows PM_CPUB_D&R | Windows PM_CPUB_D&R | Windows PM_CPUB_D&R |
| 9/2/2013 | Engineering | Design | Designer | IC3 | 61 | Surface | Surface | Surface R&D | Surface | Surface |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 61 | Corp | SMSG-R&D | GAA & Yarn | GAA & Yarn | Yarn |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 61 | Entertainment & Devices | Aspex | Apps Engineering f.5 | Apps Engineering f.5 | AppsT Engineering f.5 |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 61 | Corp | Advanced Strategies & Research | Research USA | Research USA | Research Redmond |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 61 | Corp | Advanced Strategies & Research | Global Business Support - Strategy | Global Business Support - Strategy | Ext. Services Planning & IP Dev |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 61 | GFS | GFS | GFS LiveDoc - Tooling- MSG | GFS LiveDoc - Tooling- MSG | ECIT VL Eng |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 61 | Corp | IEB | IEB HW- Analog | IEB HW- Analog | MSL- PM |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 61 | IEB | IEB | Xbox Accessories | Xbox Accessories | Analog- Platform |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 61 | IEB | IEB | IEB EDP - Experiences Design & Plan | IEB EDP - Experiences Design & Plan | Xbox Accessories |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 61 | IEB | IEB | ISS Programming Exp | ISS Programming Exp | IEB EDP - Experiences Design & Plan |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 61 | Bing | Bing | OTTS | OTTS | Programming |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 61 | Bing | Bing | Core Redmond | Core Redmond | OTTS Design |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 61 | Entertainment & Devices | Skype Division | Skype GroupMe | Skype GroupMe | Core Redmond |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 61 | Entertainment & Devices | Skype Division | Skype Design | Skype Design | Skype GroupMe |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 61 | Windows | PMG | PMG Design | PMG Design | Skype Design |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 61 | MSN | WPF | WP Program Management | WP Program Management | WP Design |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 61 | Server & Tools | Server & Tools | Data Platform Group Central Teams | Data Platform Group Central Teams | Content Publishing |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 61 | Server & Tools | Server & Tools | Data Platform Group | Data Platform Group | Data Platform Group Central Teams |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 61 | Server & Tools | Server & Tools | Dev Eng - PM | Dev Eng - PM | Dev Eng - PM |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 61 | Server & Tools | Server & Tools | Windows Azure Other PM | Windows Azure Other PM | Windows Azure Other PM |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 61 | Server & Tools | Server & Tools | Win Svr & Sys Ctr - PM | Win Svr & Sys Ctr - PM | Win Svr & Sys Ctr - PM |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 61 | Surface | Surface | Surface R&D | Surface R&D | Surface R&D |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 61 | Server & Tools | Server & Tools | Windows Embedded | Windows Embedded | Windows Embedded |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 61 | Corp | MS Research Division | MSL- Platform Services Group | MSL- Platform Services Group | Comm and Native Devices PM |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 61 | Entertainment & Devices | Aspex | Apps Engineering f.5 | Apps Engineering f.5 | Apps Engineering f.5 |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 61 | IEB | IEB | ISS Programming Exp | ISS Programming Exp | Windows Embedded |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 61 | Bing | Bing | Programming | Programming | Programming |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 61 | Bing | Bing | Core Search - PM | Core Search - PM | Core Search - PM |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 61 | Bing | Bing | Core Redmond | Core Redmond | Core Redmond |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 61 | MBD | MBD | MDM Services Dev | MDM Services Dev | MDM Engineer PM |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 62 | Server & Tools | Server & Tools | Data Platform Group Central Teams | Data Platform Group Central Teams | Data Platform Group Central Teams |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 62 | Server & Tools | Server & Tools | Dev Eng - PM | Dev Eng - PM | Dev Eng - PM |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 62 | Server & Tools | Server & Tools | Windows Azure Other PM | Windows Azure Other PM | Windows Azure Other PM |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 62 | Server & Tools | Server & Tools | Windows Embedded | Windows Embedded | Windows Embedded |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 62 | OSD | OSD | Yammer OPEX | Yammer OPEX | Yammer OPEX |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 62 | Corp | MS Research Division | Research Redmond | Research Redmond | SEXT Enterprise Data Services |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 62 | Corp | MS Research Division | Research USA | Research USA | Ext. Services Planning & IP Dev. |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 62 | Corp | SMSG-R&D | ECIT VL Eng | ECIT VL Eng | MS Store Online |
| 9/2/2013 | Engineering | Design | Designer 2 | N/A | 62 | Corp | IEB | IEB HW- Analog | IEB HW- Analog | Analog- Platform |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 62 | Entertainment & Devices | IEB | Xbox Accessories | Xbox Accessories | Xbox Accessories |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 62 | Entertainment & Devices | IEB | IEB EDP - Experiences Design & Plan | IEB EDP - Experiences Design & Plan | IEB EDP - Experiences Design & Plan |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 62 | Entertainment & Devices | IEB | ISS Programming Exp | ISS Programming Exp | Entertainment |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 62 | Bing | Bing | Programming | Programming | 343 |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 62 | Entertainment & Devices | Entertainment & Devices | 343 | 343 | Xbox Live Prod Dev |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 62 | E&D MDSC Sourcing | E&D MDSC Sourcing | E&D MDSC Sourcing | E&D MDSC Sourcing | UI/UEditorial - Non GDI- Other PM |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 62 | MS IT (Net of Distribution) | MS IT (Net of Distribution) | E&D MDSC Sourcing Etc | E&D MDSC Sourcing Etc | E&D MDSC Sourcing Etc |
| 9/2/2013 | Engineering | Design | Designer 2 | IC3 | 62 | E&D MOSS Open | E&D MOSS Open | MOSS Global Packaging Development | MOSS Global Packaging Development | MOSS Global Packaging Development |

| | | | | Division | Band | Level | Title | | | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Skype GroupMe | Skype BD | Skype | Skype Division | Entertainment & Devices | 62 | IC3 | Designer 2 | Design | Engineering | 9/2/2013 |
| Skype R&D | Skype R&D | Skype | Skype Division | Entertainment & Devices | 62 | IC3 | Designer 2 | Design | Engineering | 9/2/2013 |
| WP Design | WP Management | Windows Phone Management | Windows Phone Division | Entertainment & Devices | 62 | IC3 | Designer 2 | Design | Engineering | 9/2/2013 |
| WPF | CRM | Core MBS - SMSG | Core MBS | MBD | 62 | IC3 | Designer 2 | Design | Engineering | 9/2/2013 |
| CRM PM | CRM | Core MBS - Non-SMSG | Core MBS | MBD | 62 | IC3 | Designer 2 | Design | Engineering | 9/2/2013 |
| MBS Product Group | MBS Product Group | MOD | MOD | MBD | 62 | IC3 | Designer 2 | Design | Engineering | 9/2/2013 |
| Content Publishing | OCS Design & MM Research | Office Content Services Core | Office Server Services Cross Grp | MBD | 62 | IC3 | Designer 2 | Design | Engineering | 9/2/2013 |
| OCS Design & MM Research | OCS Design & MM Research | Office Content Services Core | Office Server Services Cross Grp | MBD | 62 | IC3 | Designer 2 | Design | Engineering | 9/2/2013 |
| APEX IPM | OCS Design & MM Research | Office Content Services Core | Office Server Services Cross Grp | MBD | 62 | IC3 | Designer 2 | Design | Engineering | 9/2/2013 |
| APS PM - US | Analytics and Presentation PM | Office Server Services Core | Office Server Services Cross Grp | MBD | 62 | IC3 | Designer 2 | Design | Engineering | 9/2/2013 |
| OSS Design | Yammer | Office Server Services Core | Office Server Services Cross Grp | MBD | 62 | IC3 | Designer 2 | Design | Engineering | 9/2/2013 |
| Yammer OPEX | Yammer | Yammer | Office Server Services Cross Grp | MBD | 62 | IC3 | Designer 2 | Design | Engineering | 9/2/2013 |
| PPI/White Board OPEX | PPI/White Board OPEX | OSG | OSG | OSG | 62 | IC3 | Designer 2 | Design | Engineering | 9/2/2013 |
| MSA Advertising Solutions BG ED | Ad Platform Display R&D | Ad Platform Display R&D | Ad Platform Display Engineering | OSG | 62 | IC3 | Designer 2 | Design | Engineering | 9/2/2013 |
| Display Management | Ad Platform Display Engineering | Ad Platform Display Engineering | Ad Platform Display Engineering | OSG | 62 | IC3 | Designer 2 | Design | Engineering | 9/2/2013 |
| Apps Engineering | Apps Engineering FS | Apps Engineering FS | Apps Engineering FS | OSG | 62 | IC3 | Designer 2 | Design | Engineering | 9/2/2013 |
| Core Search - PM | Core Search - PM | Bing | Bing Engineering | OSG | 62 | IC3 | Designer 2 | Design | Engineering | 9/2/2013 |
| PM Design | PM Engineering | Bing | Bing Engineering | OSG | 62 | IC3 | Designer 2 | Design | Engineering | 9/2/2013 |
| MDN Engineer PM | MDN Engineering | Bing | Bing Engineering | OSG | 62 | IC3 | Designer 2 | Design | Engineering | 9/2/2013 |
| Data Platform Group Central Teams | Data Platform Group | Server & Tools | Server & Tools - BG | Server & Tools | 62 | IC3 | Designer 2 | Design | Engineering | 9/2/2013 |
| Dev Eng - PM | Developer | Server & Tools | Server & Tools - BG | Server & Tools | 62 | IC3 | Designer 2 | Design | Engineering | 9/2/2013 |
| DevDiv Mgmt | Windows Embedded | Server & Tools | Server & Tools - BG | Server & Tools | 62 | IC3 | Designer 2 | Design | Engineering | 9/2/2013 |
| Knoct for Windows | Windows Server & System Center | Server & Tools | Server & Tools - BG | Server & Tools | 62 | IC3 | Designer 2 | Design | Engineering | 9/2/2013 |
| WSSC Windows Server PM | WinSvr & Sys Ctr - PM | Server & Tools | Server & Tools - BG | Server & Tools | 62 | IC3 | Designer 2 | Design | Engineering | 9/2/2013 |
| Surface R&D | Surface R&D | Windows | Windows R&D | Windows | 62 | IC3 | Designer 2 | Design | Engineering | 9/2/2013 |
| Windows Design | Windows R&D | Windows | Windows R&D | Windows | 62 | IC4 | Designer 2 | Design | Engineering | 9/2/2013 |
| Yarn | Yarn | Corp | Corp | Corp | 60 | N/A | Designer 2 | Design | Engineering | 9/2/2013 |
| Analog - Platform | G&A & Yarn | Entertainment & Devices | Entertainment & Devices | Entertainment & Devices | 63 | N/A | Designer 2 | Design | Engineering | 9/2/2013 |
| Apps Design | Analog - Platform | Aspen | Aspen | OSG | 63 | N/A | Principal Design Manager | Design | Engineering | 9/2/2013 |
| MS Store Online | Apps Engineering FS | MS Store Online | MS Store Online | OSG | 63 | MS | Principal Design Manager | Design | Engineering | 9/2/2013 |
| Analog - Platform | IEB HW - Analog | IEB | IEB | Entertainment & Devices | 65 | MS | Principal Design Manager | Design | Engineering | 9/2/2013 |
| Dev Eng - App Magic | Developer | Server & Tools | Server & Tools (SS) | Server & Tools | 65 | MS | Principal Design Manager | Design | Engineering | 9/2/2013 |
| MDN Experiences Design & Plan | MDN Engineering | Server & Tools | Server & Tools (SS) | Server & Tools | 65 | MS | Principal Design Manager | Design | Engineering | 9/2/2013 |
| OTTS Dev Group | OTTS | Server & Tools | Server & Tools (SS) | Server & Tools | 65 | MS | Principal Design Manager | Design | Engineering | 9/2/2013 |
| Windows Server & System Center | Windows Server & System Center | Server & Tools | Server & Tools (SS) | Server & Tools | 65 | MS | Principal Design Manager | Design | Engineering | 9/2/2013 |
| NGS R&D | NGS Games Essentials | Server & Tools | Server & Tools (SS) | Server & Tools | 65 | MS | Principal Design Manager | Design | Engineering | 9/2/2013 |
| Skype Design | Skype Design | Skype | Skype R&D | Windows | 65 | MS | Principal Design Manager | Design | Engineering | 9/2/2013 |
| WP Design | WP Design | Windows | Windows R&D | Windows | 65 | MS | Principal Design Manager | Design | Engineering | 9/2/2013 |
| OCS Design & MM Research | OCS Design & MM Research | MOD | MOD | MBD | 66 | MS | Principal Design Manager | Design | Engineering | 9/2/2013 |
| OSS Design | Trustworthy Computing | Advanced Strategies & Research | Chief of Distribution) | MS | 66 | MS | Principal Design Manager | Design | Engineering | 9/2/2013 |
| Engineering Excellence Mgmt | Trustworthy Computing | IEB | IEB | Entertainment & Devices | 66 | MS | Principal Design Manager | Design | Engineering | 9/2/2013 |
| IEB EDP - Experiences Design & Plan | ICE Management | IEB | IEB | Entertainment & Devices | 66 | MS | Principal Design Manager | Design | Engineering | 9/2/2013 |
| MSGS Information Solutions DSGEP | MSGS Information Solutions | IEB EDP | IEB Software & Services (SS) | Entertainment & Devices | 66 | MS | Principal Design Manager | Design | Engineering | 9/2/2013 |
| Depth Design | Skype Design | Skype | Skype R&D | Windows | 66 | MS | Principal Design Manager | Design | Engineering | 9/2/2013 |
| MDN R&D Experiences Design & Plan | MDN Experiences Design & Plan | Server & Tools | Server & Tools (SS) | Server & Tools | 66 | MS | Principal Design Manager | Design | Engineering | 9/2/2013 |
| Data Platform Group Central Teams | OCS Design & MM Research | Server & Tools | Server & Tools (SS) | Server & Tools | 66 | MS | Principal Design Manager | Design | Engineering | 9/2/2013 |
| OSS Design | OSS Design | MOD | MOD | MBD | 66 | MS | Principal Design Manager | Design | Engineering | 9/2/2013 |
| Apps Engineering FS | Apps Engineering FS | Bing | Bing Engineering | OSG | 66 | MS | Principal Design Manager | Design | Engineering | 9/2/2013 |
| Core Search - PM | Core Search - PM | Bing | Bing Engineering | OSG | 66 | MS | Principal Design Manager | Design | Engineering | 9/2/2013 |
| MDN Engineer PM | MDN Engineering | Bing | Bing Engineering | OSG | 66 | MS | Principal Design Manager | Design | Engineering | 9/2/2013 |
| Yammer OPEX | Yammer | Yammer | Office Server Services Cross Grp | MBD | 67 | MS | Principal Design Manager | Design | Engineering | 9/2/2013 |
| Core Search - PM | Core Search - PM | Bing | Bing Engineering | OSG | 65 | MS | Principal Design Manager | Design | Engineering | 9/2/2013 |
| PM Design | PM Design | Bing | Bing Engineering | OSG | 67 | MS | Principal Designer | Design | Engineering | 9/2/2013 |
| Windows Azure Group | Windows Azure Group | Server & Tools | Server & Tools (SS) | Server & Tools | 67 | DS | Principal Designer | Design | Engineering | 9/2/2013 |
| Analog - Platform | IEB HW - Analog | IEB | IEB | Entertainment & Devices | 65 | DS | Principal Designer | Design | Engineering | 9/2/2013 |
| IEB EDP | IEB EDP | IEB EDP | IEB Software & Services (SS) | Entertainment & Devices | 65 | DS | Principal Designer | Design | Engineering | 9/2/2013 |
| MSA Advertising Solutions BG ED | Ad Platform Display R&D | Ad Platform Display R&D | Ad Platform Display Engineering | OSG | 67 | DS | Principal Designer | Design | Engineering | 9/2/2013 |
| Data Platform Group Central Teams | Data Platform Group | Server & Tools | Server & Tools (SS) | Server & Tools | 67 | DS | Principal Designer | Design | Engineering | 9/2/2013 |
| WP Design | WP Design | Windows Phone Management | Windows Phone Division | Entertainment & Devices | 67 | DS | Principal Designer | Design | Engineering | 9/2/2013 |
| Analog - Platform | Analog - Platform | Aspen | Aspen | OSG | 67 | DS | Principal Designer | Design | Engineering | 9/2/2013 |
| IEB EDP - Experiences Design & Plan | 1st Party Platform Next | IEB | IEB | Entertainment & Devices | 65 | DS | Principal Designer | Design | Engineering | 9/2/2013 |
| Data Platform Group Central Teams | Data Platform Group | Server & Tools | Server & Tools (SS) | Server & Tools | 65 | DS | Principal Designer | Design | Engineering | 9/2/2013 |
| AAP - Central Services | WP Program Management | WP Program Management | WP Engineering FS | Entertainment & Devices | 67 | DS | Senior Design Manager | Design | Engineering | 9/2/2013 |
| Retail Stores HQ - Corp | Retail Stores HQ - Corp | MS Retail Stores - HQ | MS Retail Stores - HQ | Corp | 65 | M3 | Senior Design Manager | Design | Engineering | 9/2/2013 |
| IEB EDP - Experiences Design & Plan | 1st Party Platform Next | IEB | IEB | Entertainment & Devices | 65 | M4 | Senior Design Manager | Design | Engineering | 9/2/2013 |
| MSGS Education | WP Program Management | WP Program Management | WP Engineering FS | Entertainment & Devices | 65 | M4 | Senior Design Manager | Design | Engineering | 9/2/2013 |
| Platform Next Publishing | Platform Next Publishing | IEB | IEB | Entertainment & Devices | 65 | M4 | Senior Design Manager | Design | Engineering | 9/2/2013 |
| WP Design | WP Design | Windows | Windows R&D | Windows | 65 | M4 | Senior Design Manager | Design | Engineering | 9/2/2013 |
| OCS Design & MM Research | OCS Design & MM Research | MOD | MOD | MBD | 63 | M4 | Senior Design Manager | Design | Engineering | 9/2/2013 |
| MSGS Education | MSGS Education | IEB | IEB | Entertainment & Devices | 63 | M4 | Senior Design Manager | Design | Engineering | 9/2/2013 |
| APEX IPM | APEX IPM | MOD | MOD | MBD | 63 | M4 | Senior Design Manager | Design | Engineering | 9/2/2013 |
| Current and Native Devices PM | Current and Native Devices PM | IEB | IEB | Entertainment & Devices | 63 | M4 | Senior Design Manager | Design | Engineering | 9/2/2013 |
| OSS Design | OSS Design | MOD | MOD | MBD | 63 | M4 | Senior Design Manager | Design | Engineering | 9/2/2013 |

| Date | Function | Discipline | Title | Loc | Level | Division | Org | Sub-Org | Team | Detail |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | Engineering | Design | Senior Design Manager | WA | 63 | MBD | Office Server & Services Cross Grp | | Yammer | Yammer OPEX |
| 9/1/2013 | Engineering | Design | Senior Design Manager | WA | 63 | OSG | Apps Engineering FS | | Apps Engineering II | Apps Engineering II |
| 9/1/2013 | Engineering | Design | Senior Design Manager | WA | 63 | Bing | Bing Engineering | | Core Search | Core Search - PM |
| 9/1/2013 | Engineering | Design | Senior Design Manager | WA | 63 | MDN | IPE Engineering | | MDN Engineering | MDN Engineering |
| 9/1/2013 | Engineering | Design | Senior Design Manager | WA | 63 | Server & Tools | Server & Tools - RG | | Data Platform Group | Data Platform Group Central Teams |
| 9/1/2013 | Engineering | Design | Senior Design Manager | WA | 63 | Server & Tools | Server & Tools - RG | | MOL - Platform Serv Grp | MOL - Platform Services Group |
| 9/1/2013 | Engineering | Design | Senior Design Manager | WA | 63 | Server & Tools | Server & Tools - RG | | Win Srv & Sys Ctr - PM | WDSC Windows Server PM |
| 9/1/2013 | Engineering | Design | Senior Design Manager | WA | 63 | Windows | Surface R&D | | Surface R&D | Surface R&D |
| 9/1/2013 | Engineering | Design | Senior Design Manager | WA | 63 | Windows | Windows R&D | | Windows Design | Windows Design |
| 9/1/2013 | Engineering | Design | Senior Design Manager | WA | 64 | Corp | Advanced Strategy & Research | | MS Research | Research Redmond |
| 9/1/2013 | Engineering | Design | Senior Design Manager | WA | 64 | MS Retail Stores - HQ | MS Retail Stores | | MS Retail Stores - HQ | Retail Stores HQ - Corp |
| 9/1/2013 | Engineering | Design | Senior Design Manager | WA | 64 | IEB | IEB Software & Services (SS) | | IEB EDP | IEB EDP - Experiences Design & Plan |
| 9/1/2013 | Engineering | Design | Senior Design Manager | WA | 64 | IEB | IEB Software & Services (SS) | | OTTS | OTTS Design |
| 9/1/2013 | Engineering | Design | Senior Design Manager | WA | 64 | IEB | IEB Studios | | 1st Party Central Services | GE Operations |
| 9/1/2013 | Engineering | Design | Senior Design Manager | WA | 64 | Skype Division | Skype P&ED | | Skype Design | Skype Design |
| 9/1/2013 | Engineering | Design | Senior Design Manager | WA | 64 | Windows Phone Division | WPE | | WP Program Management | WP Design |
| 9/1/2013 | Engineering | Design | Senior Design Manager | WA | 64 | MBD | Core MBS | | MBS R&D Dynamics ERP | MBS R&D Dynamics ERP UX |
| 9/1/2013 | Engineering | Design | Senior Design Manager | WA | 64 | MOD | Office Client Services Chd | | OCS Design & Mkt Research | OCS Design & Mkt Research |
| 9/1/2013 | Engineering | Design | Senior Design Manager | WA | 64 | MOD | Office Server & System Center | | OSS Design | OSS Design |
| 9/1/2013 | Engineering | Design | Senior Design Manager | WA | 64 | Apps | Ad Platform Display Engineering | | Ad Platform Display | Display Management |
| 9/1/2013 | Engineering | Design | Senior Design Manager | WA | 64 | Apps | Apps Engineering | | Apps Engineering | Apps Design |
| 9/1/2013 | Engineering | Design | Senior Design Manager | WA | 64 | Corp | IPE Engineering | | Core Search | UX/OEI - Non GDI - Other PM |
| 9/1/2013 | Engineering | Design | Senior Design Manager | WA | 64 | PMO | PMO | | PMO | PM - Design |
| 9/1/2013 | Engineering | Design | Senior Design Manager | WA | 64 | Bing | Bing | | Dev Eng - PM | Dev Eng - PM |
| 9/1/2013 | Engineering | Design | Senior Designer | WA | 64 | Server & Tools | Server & Tools - RG | | Windows Azure Group | Windows - Azure OPEX |
| 9/1/2013 | Engineering | Design | Senior Designer | WA | 65 | Windows | Windows R&D | | Windows Design | AAPT PM |
| 9/1/2013 | Engineering | Design | Senior Designer | WA | 65 | Corp | Advanced Strategy & Research | | MS Research | WDSC Windows Server PM |
| 9/1/2013 | Engineering | Design | Senior Designer | WA | N/A | Server & Tools | Server & Tools - RG | | Win Srv & Sys Ctr - PM | Surface R&D |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 63 | MBD | Office Client Services Chd | | OCS Design & Mkt Research | Windows Design |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 63 | MBD | Advanced Strategy & Research | | MBS R&D Dynamics ERP | AAPT PM |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 63 | MIT (Net of Distribution) | MIT (Net of Distribution) | | Windows Azure Group | IEB EDP - Experiences Design & Plan |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 63 | IEB | IEB Software & Services (SS) | | IEB Studios | Known for Windows |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 63 | IEB | IEB Software & Services (SS) | | Corporate Functions IT | OTTS Design |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 63 | IEB | Corporate Functions IT | | Corporate Functions IT | MCJ D&J Incubation |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 63 | Skype | Skype P&ED | | Enterprise Commerce IT | Global Packaging Development |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 63 | WA | WPE | | Skype Design | Skype Design |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 63 | Core MBS | Core MBS - Non SMSG | | WP Design | WP Design |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 63 | Core MBS | Core MBS - Non SMSG | | MBS Product Group | MBS Dynamics Retail and Online Serv |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 63 | Health | Health Solutions | | MBS Product Group | MBS R&D Dynamics Core |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 63 | MOD | Office Client Services Chd | | Health Solutions | HealthVault R&D |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 63 | MOD | Office Client Services Chd | | OCS Design & Mkt Research | OCS Design & Mkt Research |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 63 | MOD | Office Server & System Center | | OSS Design | OSS Design |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 63 | MBD | Office Server & Services Cross Grp | | Yammer | Yammer OPEX |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 63 | MDN | IPE Engineering | | MDN Engineering | MDN Engineering |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 63 | Apps | Ad Platform Display Engineering | | Ad Platform Display | C3 PM |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 64 | Server & Tools | Server & Tools - RG | | Common and Native Devices PM | Common and Native Devices PM |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 64 | MOD | Office Server & System Center | | OSS Design | OSS Design |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 64 | MBD | Office Server & Services Cross Grp | | Yammer | Yammer OPEX |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 64 | Developer | PPV/Mtive Board OPEX | | PPV/Mtive Board OPEX | PPV/Mtive Board OPEX |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 64 | MBD | Ad Platform Display BG FS | | Ad Platform Display BG FS | MSA Advertising Solutions BG FD |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 64 | MS Learning | Analytics and Presentation PM | | Windows Embedded | MSL - Product Development Group |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 64 | Windows | Windows Embedded | | Windows Embedded | Windows Embedded Dev |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 64 | Server & Tools | Windows Server & System Center | | Win Srv & Sys Ctr - PM | WDSC Windows Server PM |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 64 | Server & Tools | Core Search | | Core Search | Core Search - PM |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 64 | Windows | Windows PM_CPU8_D&R | | Windows PM_CPU8_D&R | Allocation |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 64 | Windows | Windows R&D | | Windows Design | MSN MQT |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 64 | Corp | SBG Design Studio | | SBG Design Studio | Data Platform Group Central Teams |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 64 | Corp | Enterprise Commerce IT | | WP Program Management | Dev Eng |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 64 | WA | ECIT V L Eng | | ECIT V L Eng | Dev Eng - App Magic |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 64 | Trustworthy Computing | Analog - Platform | | Analog - Platform | Analog - Platform |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 64 | IEB | IEB Software & Services (SS) | | IEB EDP | IEB EDP - Experiences Design & Plan |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 64 | Core MBS | Core MBS - Non SMSG | | MBS R&D Dynamics Core | MBS R&D Dynamics Core |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 64 | MBD | Office Client Services Chd | | OTTS | Known for Windows |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 64 | MBD | Office Client Services Chd | | OCS Design & Mkt Research | IEB EDP - Experiences Design & Plan |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 64 | MS Learning | MS Learning | | MS Learning | MBS R&D Dynamics ERP UX |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 64 | MBD | Office Client Services Chd | | OCS Design & Mkt Research | Windows Azure Server PM |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 64 | IEB | IEB Studios | | 1st Party Central Services | GE Operations |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 64 | Server & Tools | Surface R&D | | Surface R&D | Surface R&D |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 64 | Windows | Windows PM_CPU8_D&R | | Windows PM_CPU8_D&R | Windows Design |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 64 | Corp | Enterprise Commerce IT | | Enterprise Commerce IT | User Experience PM |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 64 | MDN | MDN Engineering | | MDN Engineering | MDN Engineering |
| 9/1/2013 | Engineering | Design | Senior Designer | ICA | 39 | IEB | IEB Studios | | 1st Party Central Services | Commerce Platform PM (COGS) |
| 9/1/2013 | Engineering | Design | Design Researcher | ICA | 59 | MBD | Office Client Services Chd | | OCS Design & Mkt Research | Data Platform Group Central Teams |
| 9/1/2013 | Engineering | Design | Design Researcher | KZ | 60 | Server & Tools | Windows Azure | | Windows Azure Group | OCS Design & Mkt Research |
| 9/1/2013 | Engineering | Design | Design Researcher | KZ | 60 | Windows | Windows PM_CPU8_D&R | | Windows PM_CPU8_D&R | Windows R&D |
| 9/1/2013 | Engineering | Design | Design Researcher | KZ | 59 | IEB | IEB Software & Services (SS) | | IEB EDP | IEB EDP - Experiences Design & Plan |
| 9/1/2013 | Engineering | Design | Design Researcher | KZ | 59 | IEB | IEB Studios | | 1st Party Central Services | WDSC Windows Server PM |
| 9/1/2013 | Engineering | Design | Design Researcher | KZ | 59 | MBD | Office Server & System Center | | OSS Design | GE Operations |
| 9/1/2013 | Engineering | Design | Design Researcher | KZ | 60 | Server & Tools | Surface R&D | | Surface R&D | Surface FD R&D |
| 9/1/2013 | Engineering | Design | Design Researcher | KZ | 60 | IEB | IEB Studios | | 1st Party Central Services | GE Operations |
| 9/1/2013 | Engineering | Design | Design Researcher | KZ | 59 | MOD | Office Client Services Chd | | OCS Design & Mkt Research | Good Science |
| 9/1/2013 | Engineering | Design | Design Researcher | KZ | 59 | MOD | Office Client Services Chd | | OCS Design & Mkt Research | OCS Design & Mkt Research |
| 9/1/2013 | Engineering | Design | Design Research | KZ | 59 | ICA | Enterprise Commerce IT | | ECIT V L Eng | Xbox Project X |
| 9/1/2013 | Engineering | Design | Design Research | WA | | Corp | Advanced Strategy & Research | | MS Research | MS Research |
| 9/1/2013 | Engineering | Design | Design Research | WA | | Windows | Windows R&D | | Windows Design | Windows Research |
| 9/1/2013 | Engineering | Design | Design Research | WA | | IEB | IEB Software & Services (SS) | | IEB EDP | IEB EDP - Experiences Design & Plan |
| 9/1/2013 | Engineering | Design | Design Research | WA | | Server & Tools | Windows Server & System Center | | Win Srv & Sys Ctr - PM | WDSC Windows Server PM |
| 9/1/2013 | Engineering | Design | Design Research | WA | | IEB | IEB Studios | | 1st Party Central Services | GE Operations |
| 9/1/2013 | Engineering | Design | Design Research | WA | | Server & Tools | Common and Native Devices PM | | Common and Native Devices PM | Common and Native Devices PM |
| 9/1/2013 | Engineering | Design | Design Research | WA | | MOD | Office Server & System Center | | OSS Design | OSS Design |

The following table is reproduced to the best readable level; this is a dense rotated data table (job/level/organization listing). Cell values that could not be read with confidence are left blank.

| Date | Function | Discipline | Job Title | Code | No. | Org | Division | Sub-Org | Team / Detail |
|------|----------|-----------|-----------|------|-----|-----|----------|---------|---------------|
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | K2 | 60 | M&D | | Office Server & Services Cross Grp | Yammer OPEX |
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | K2 | 60 | OSG | Ad Platform Display | | Ads R&D Management |
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | K2 | 60 | OSG | Bing | Bing Engineering | Core Search – PM |
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | K2 | 60 | OSG | Bing | | MDHI Engineering |
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | N/A | 61 | Server & Tools | | Server & Tools – RG | WSOC Windows Server PM |
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | N/A | 61 | Windows | Surface | | Surface R&D |
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | K3 | 61 | Windows | Windows R&D | | Windows Research |
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | K3 | 61 | Entertainment & Devices | IEB | IEB Studios | MGS Games Essentials |
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | K3 | 61 | Entertainment & Devices | IEB | IEB | GE Operations |
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | K3 | 61 | OSG | Apps | | Xbox Platform |
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | K3 | 61 | OSG | OSG | Shared OS Delivery | AppX Engineering |
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | K3 | 61 | Corp | Corp | | ECO Program Management (Engineering) |
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | K3 | 61 | Entertainment & Devices | IEB | IEB Software & Services (SS) | Core Search – PM |
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | K3 | 61 | Entertainment & Devices | IEB | Bing Engineering | PM Design |
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | K3 | 61 | Entertainment & Devices | IEB | IEB | WSOC Windows Server PM |
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | K3 | 61 | Server & Tools | | Server & Tools – RG | OSS Design |
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | K3 | 62 | M&D | | Office Client Services Cross Grp | Yammer OPEX |
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | K3 | 62 | M&D | | Office Client Services | UX/Editorial – Non GDI – Other PM |
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | K3 | 62 | Corp | Shared OS Delivery | | Apps Content |
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | K3 | 62 | Corp | MST (Net of Distribution) | Corporate Functions IT | IE8 EDP – Experiences Design & Plan |
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | K3 | 62 | Corp | MST (Net of Distribution) | Global Partner Publishing | Slope Design |
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | K3 | 62 | Entertainment & Devices | IEB | IEB Software & Services (SS) | OSS Design & MIX Research |
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | K3 | 62 | Entertainment & Devices | IEB | IEB Software & Services (SS) | APS PM – US |
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | K3 | 62 | Entertainment & Devices | IEB | IEB | OSS Design |
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | K3 | 62 | M&D | | Yammer | Windows Research |
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | K3 | 62 | Windows | WPE | | PM-US |
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | K3 | 62 | M&D | | WP Engineering | CITT Management Engineering |
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | K3 | 62 | M&D | | Windows PM_CPSB_D&R | Global Partner Publishing |
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | K3 | 62 | M&D | | Core Search | IE8 EDP – Experiences Design & Plan |
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | K3 | 63 | OSG | Advanced Strategies & Research | | CITT1 Eng Mgmt |
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | K3 | 63 | OSG | Advanced Strategies & Research | | MGS Games Essentials |
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | N/A | 63 | Windows | Windows Phone Division | WPF | GE Operations |
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | K3 | 63 | M&D | | Analytics and Presentation PM | WP Design |
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | K3 | 63 | M&D | | Office Client Services | OSS Design & MIX Research |
| 9/1/2013 | Engineering | Design Research | Design Researcher 2 | K3 | 64 | M&D | | Office Client Services Cross Grp | APX PM |
| 9/1/2013 | Engineering | Principal Design Research Manager | | K5 | 65 | MS | | Windows R&D | Core Search – PM |
| 9/1/2013 | Engineering | Principal Design Research Manager | | MS | 65 | Server & Tools | | Server & Tools – RG | Data Platform Group Central Teams |
| 9/1/2013 | Engineering | Principal Design Research Manager | | MS | 65 | MS | | IEB | Dev City – PM |
| 9/1/2013 | Engineering | Principal Design Research Manager | | MS | 65 | MS | | IEB Software & Services (SS) | Win Sv & Sys Ctr – PM |
| 9/1/2013 | Engineering | Principal Design Research Manager | | MS | 64 | Server & Tools | | Server & Tools – RG | WSOC Windows Server PM |
| 9/1/2013 | Engineering | Senior Design Research Manager | | MA | 67 | Entertainment & Devices | IEB | IEB | OSS Design |
| 9/1/2013 | Engineering | Senior Design Research Manager | | MA | 65 | Entertainment & Devices | MS Research Division | | Windows Research |
| 9/1/2013 | Engineering | Senior Design Research Manager | | MA | 65 | Entertainment & Devices | STRG | Windows PM_CPSB_D&R | Dev Ctr |
| 9/1/2013 | Engineering | Senior Design Research Manager | | MA | 65 | Entertainment & Devices | IEB | Research USA | Research Redmond |
| 9/1/2013 | Engineering | Senior Design Research Manager | | MA | 64 | MS | | Trustworthy Computing | Design Studios |
| 9/1/2013 | Engineering | Senior Design Research Manager | | MA | 64 | Entertainment & Devices | IEB | Engineering Excellence | Engineering Excellence Mgmt |
| 9/1/2013 | Engineering | Senior Design Research Manager | | MA | 64 | Entertainment & Devices | IEB | IEB Software & Services (SS) | GI Operations |
| 9/1/2013 | Engineering | Senior Design Research Manager | | MA | 64 | M&D | | Ted C Engineering Experience | OSS Design & MIX Research |
| 9/1/2013 | Engineering | Senior Design Research Manager | | MA | 64 | Windows | Windows R&D | Windows PM_CPSB_D&R | Windows Research |
| 9/1/2013 | Engineering | Senior Design Research Manager | | MA | 64 | Windows | Windows R&D | | CITT1 Eng Mgmt |
| 9/1/2013 | Engineering | Senior Design Research Manager | | MA | 63 | Entertainment & Devices | IEB | IEB Software & Services (SS) | IE8 EDP – Experiences Design & Plan |
| 9/1/2013 | Engineering | Senior Design Research Manager | | MA | 63 | M&D | | Analytics and Presentation PM | OSS Design & MIX Research |
| 9/1/2013 | Engineering | Senior Design Research Manager | | MA | 63 | Windows | Windows R&D | Windows PM_CPSB_D&R | Dev City – PM |
| 9/1/2013 | Engineering | Senior Design Research Manager | | MA | 63 | Windows | Windows R&D | | Windows Research |
| 9/1/2013 | Engineering | Senior Design Research Manager | | MA | 64 | M&D | | 1st Party Central Services | AAPT PM |
| 9/1/2013 | Engineering | Senior Design Research Manager | | MA | 64 | Entertainment & Devices | IEB | Developer | Windows Azure Group PM |
| 9/1/2013 | Engineering | Senior Design Research Manager | | MA | 64 | M&D | | Windows Azure | WW Analytics |
| 9/1/2013 | Engineering | Senior Design Research Manager | | MA | 64 | M&D | | Core MBS – Non SMSG | WP Design |
| 9/1/2013 | Engineering | Senior Design Research Manager | | MA | 64 | M&D | | Core MBS – Non SMSG | CRM PM |
| 9/1/2013 | Engineering | Senior Design Research Manager | | MA | 64 | M&D | | Office Client Services Cross Grp | MBS R&D DYN EEP UX |
| 9/1/2013 | Engineering | Senior Design Research Manager | | MA | 64 | M&D | | Office Client Services | OSS Design & MIX Research |
| 9/1/2013 | Engineering | Senior Design Research Manager | | MA | 64 | Windows | Windows R&D | | WSOC Windows Server PM |
| 9/1/2013 | Engineering | Senior Design Research Manager | | MA | 64 | Windows | Windows R&D | | Windows Research |
| 9/1/2013 | Engineering | Senior Design Research Manager | | MA | 63 | Entertainment & Devices | IEB | IEB Software & Services (SS) | IE8 EDP – Experiences Design & Plan |
| 9/1/2013 | Engineering | Senior Design Research Manager | | MA | 63 | M&D | | Analytics and Presentation PM | Core Search – PM |
| 9/1/2013 | Engineering | Senior Design Research Manager | | MA | 63 | Windows | Windows R&D | | M2M Services Dev |
| 9/1/2013 | Engineering | Senior Design Research Manager | | MA | 63 | Entertainment & Devices | IEB | IEB Studios | WSOC Windows Server PM |
| 9/1/2013 | Engineering | Senior Design Research Manager | | MA | 63 | M&D | | Surface R&D | Surface IT R&D |
| 9/1/2013 | Engineering | Senior Design Research Manager | | MA | 64 | Windows | Windows Phone Division | | Windows Embedded Dev |
| 9/1/2013 | Engineering | Senior Design Research Manager | | MA | 64 | M&D | | 1st Party Central Services | IE8 EDP – Experiences Design & Plan |
| 9/1/2013 | Engineering | Senior Design Research Manager | | MA | 64 | Entertainment & Devices | IEB | IEB | GE Operations |
| 9/1/2013 | Engineering | Senior Design Research Manager | | MA | 64 | M&D | | IEB | Slope Design |
| 9/1/2013 | Engineering | Senior Design Research Manager | | MA | 64 | M&D | | Skype R&D | WP Design |
| 9/1/2013 | Engineering | Senior Design Research Manager | | MA | 65 | M&D | | Office Client Services | OSS Design & MIX Research |
| 9/1/2013 | Engineering | Senior Group Manager | | MA | 65 | Entertainment & Devices | IEB | | PIV/White Board OPEX |
| 9/1/2013 | Engineering | Senior Group Manager | | MA | 65 | M&D | | Windows Azure | Windows Azure OPEX |
| 9/1/2013 | Engineering | Principal Group Manager | | MS | 65 | Entertainment & Devices | IEB | 1st Party Central Services | GE Operations |

| Date | Discipline | Profession | Title | Loc | Level | Division | Sub-Org 1 | Sub-Org 2 | Sub-Org 3 | Sub-Org 4 | Sub-Org 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | Engineering | Engineering General Management | Principal Group Manager | MS | 65 | Corp | Server & Tools | Allocated STB Orgs | Commerce Operations | Commerce Platform Operations | Commerce Platform Operations Alloca |
| 9/1/2013 | Engineering | Engineering General Management | Principal Group Manager | MS | 66 | Corp | Advanced Strategy & Research | Advanced Strategy & Research | Networking Equipment | Redmond MBC | Redmond MBC |
| 9/1/2013 | Engineering | Engineering General Management | Principal Group Manager | MS | 66 | Corp | GFS | GFS | Microsoft Product Services IT | Platform | Platform - GNX Mgmt |
| 9/1/2013 | Engineering | Engineering General Management | Principal Group Manager | MS | 66 | Corp | MSFT (Test of Distribution) | Retail Stores HQ - Corp | MS Retail Stores - HQ | Retail Stores HQ - Corp | MS Retail Stores - HQ |
| 9/1/2013 | Engineering | Engineering General Management | Principal Group Manager | MS | 66 | Corp | MS Retail Stores | MS Retail Stores | MS Retail Stores - HQ | Retail Stores HQ - Corp | MS Retail Stores - HQ |
| 9/1/2013 | Engineering | Engineering General Management | Principal Group Manager | MS | 66 | Corp | Corp | MS Store Online | MS Store Online | MS Store Online | MS Store Online - HQ |
| 9/1/2013 | Engineering | Engineering General Management | Principal Group Manager | MS | 66 | Entertainment & Devices | MDCS | MDCS | MDCS Information Solutions | MDCS Information Solutions Mgmt | MDCS Information Solutions Mgmt |
| 9/1/2013 | Engineering | Engineering General Management | Principal Group Manager | MS | 66 | Entertainment & Devices | MDCS | MDCS Central Services | MDCS Central Services | Guess Dev Development | Guess Dev Development |
| 9/1/2013 | Engineering | Engineering General Management | Principal Group Manager | MS | 66 | Entertainment & Devices | MDCS | MDCS Information Solutions | MDCS Information Solutions | MDCS Information Solutions Mgmt | MDCS Information Solutions Mgmt |
| 9/1/2013 | Engineering | Engineering General Management | Principal Group Manager | MS | 66 | Entertainment & Devices | MDCS | MDCS Information Solutions | MDCS Information Solutions | MDCS Information Solutions Support | MDCS Information Solutions Support |
| 9/1/2013 | Engineering | Engineering General Management | Principal Group Manager | MS | 66 | Entertainment & Devices | MBD | Skype Division | E&D Manufacturing | E&D MFG Manufacturing | E&D MFG MFT |
| 9/1/2013 | Engineering | Engineering General Management | Principal Group Manager | MS | 66 | Entertainment & Devices | MBD | Skype Division | Skype R&D | Skype Eng Tools & Lifecycle | Skype Eng Tools & Lifecycle |
| 9/1/2013 | Engineering | Engineering General Management | Principal Group Manager | MS | 66 | MBD | Core MBS - Non-SMSG | Core MBS - Non-SMSG | MBS R&D Dynamics AX | MBS R&D DYNA AX COE HR | MBS R&D DYNA AX COE HR |
| 9/1/2013 | Engineering | Engineering General Management | Principal Group Manager | MS | 66 | OSD | OSD | Ad Platform Display Engineering | Ads R&D Display PM | Ads R&D Display PM | Display Ads R&D PM Mgmt |
| 9/1/2013 | Engineering | Engineering General Management | Principal Group Manager | MS | 67 | OSD | Ad Platform Display | Ad Platform Display Engineering | AI Plat Display Engineering ES | In-Game Ad Engineering ES | In-Game Ad Engineering HD |
| 9/1/2013 | Engineering | Engineering General Management | Principal Group Manager | MS | 67 | Server & Tools | Server & Tools - HQ | Developer | Developer | Dev Eng - Labs | Dev Eng - Labs |
| 9/1/2013 | Engineering | Engineering General Management | Principal Group Manager | MS | 67 | Server & Tools | Server & Tools - HQ | Windows Azure Group | Windows Azure Group Central Teams | WinAzure Storage Integration | WinAzure Storage Integration Server |
| 9/1/2013 | Engineering | Engineering General Management | Principal Group Manager | MS | 67 | Corp | Trustworthy Computing | TwC Engineering Excellence | Engineering Excellence Mgmt | Engineering Excellence Mgmt | Engineering Excellence Mgmt |
| 9/1/2013 | Engineering | Engineering General Management | Principal Group Manager | MS | 67 | Corp | Shared CO/Delivery | EOD | EOD Program Management Engineering | EOD Program Management Engineering | EOD Program Management Engineering |
| 9/1/2013 | Engineering | Engineering General Management | Principal Group Manager | MS | 67 | Corp | Networking and Shared Services | Networking Equipment | Platform | Platform | Platform - Arch Test & Tools |
| 9/1/2013 | Engineering | Engineering General Management | Principal Group Manager | MS | 67 | Corp | Enterprise Commerce IT | Product & Services IT Management | SMIT A11 Engineering | SMIT A11 Engineering | SMIT A11 Engineering |
| 9/1/2013 | Engineering | Engineering General Management | Principal Group Manager | MS | 67 | Corp | Microsoft Product Services IT | Microsoft Services IT Management | Product & Services IT Management | SDIT Discovery & Collaboration | SDIT Discovery & Collaboration |
| 9/1/2013 | Engineering | Engineering General Management | Principal Group Manager | MS | 67 | Corp | Sales & Marketing IT | Strategic Enterprise Services IT | Strategic Enterprise Data Services | SDIT Enterprise Data Services | SDIT Enterprise Data Services |
| 9/1/2013 | Engineering | Engineering General Management | Principal Group Manager | MS | 67 | Corp | MSFT (Test of Distribution) | Strategic Enterprise Services IT | Strategic Enterprise Services IT | SDIT Enterprise Platforms & Svcs | SDIT Enterprise Platforms & Svcs |
| 9/1/2013 | Engineering | Engineering General Management | Principal Group Manager | MS | 67 | Corp | MS Store Online | MS Store Online | MS Store Online | MS Store Online | MS Store Online |
| 9/1/2013 | Engineering | Engineering General Management | Principal Group Manager | MS | 67 | IEB | IEB | IEB Hardware | Xbox Accessories | Xbox Accessories | Xbox Accessories |
| 9/1/2013 | Engineering | Engineering General Management | Principal Group Manager | MS | 67 | IEB | IEB | IEB Hardware | Xbox Accessories | Xbox Accessories | Xbox Accessories |
| 9/1/2013 | Engineering | Engineering General Management | Principal Group Manager | MS | 67 | MBD | Core MBS - Non-SMSG | MDCS Information Solutions | MDCS Information Solutions | MDCS Information Solutions Mgmt | MDCS Information Solutions Mgmt |
| 9/1/2013 | Engineering | Engineering General Management | Principal Group Manager | MS | 67 | MBD | Skype Division | Skype Emerging Opp | Skype Emerging Opp | Skype - WiFi | Skype - WiFi |
| 9/1/2013 | Engineering | Game | Game Designer 2 | MS | 62 | Entertainment & Devices | Core MBS - Non-SMSG | MBS Product Group | MBS Product Group | MBS Product Group | MBS DYNAMICS GP Fixed |
| 9/1/2013 | Engineering | Game | Game Designer 2 | MS | 62 | Entertainment & Devices | Core MBS | OSS DXCS | Office 365 CP - Fixed | Office 365 CP - Fixed | Office 365 CP - Fixed |
| 9/1/2013 | Engineering | Game | Game Designer 2 | WA | 62 | Windows | Windows RG | Windows - MSE | Localization | CSP - Fixed | CSP - Fixed |
| 9/1/2013 | Engineering | Game | Game Designer 3 | MS | 63 | IEB | IEB Studios | 1st Party 343 | 343i | 343i | WWW Localization |
| 9/1/2013 | Engineering | Game | Game Designer 3 | MS | 63 | IEB | IEB Studios | 1st Party 343 | 343i | 343i | Xbox 343 Prod Dev |
| 9/1/2013 | Engineering | Game | Game Designer 3 | MS | 64 | Entertainment & Devices | IEB Studios | 1st Party 343 | 343i | 343i | Xbox 343 Prod Dev |
| 9/1/2013 | Engineering | Game | Game Designer 4 | N/A | 64 | Entertainment & Devices | IEB Studios | 1st Party Central Services | MGS Games Essentials | MGS Games Essentials | GE Operations |
| 9/1/2013 | Engineering | Game | Game Designer 4 | MS | 65 | Entertainment & Devices | IEB Studios | 1st Party 343 | 343i | 343i | Xbox 343 Prod Dev |
| 9/1/2013 | Engineering | Game | Game Designer 4 | MS | 65 | Entertainment & Devices | IEB Studios | 1st Party Central Services | 1st Party Central Services | Good Science | Good Science |
| 9/1/2013 | Engineering | Game | Game Designer 4 | MS | 67 | IEB | IEB Studios | 1st Party Platform Next | 1st Party Platform Next | Platform Next Publishing | Platform Next Publishing |
| 9/1/2013 | Engineering | Game Design | Game Design Manager 2 | MS | 59 | IEB | IEB Studios | 1st Party 343 | 343i | 343i | Xbox 343 Prod Dev |
| 9/1/2013 | Engineering | Game Design | Game Design Manager 3 | WA | 60 | IEB | IEB Studios | 1st Party 343 | 343i | 343i | Xbox 343 Prod Dev |
| 9/1/2013 | Engineering | Game Design | Game Design Manager 3 | MA | 61 | IEB | IEB Studios | 1st Party Platform Next | Platform Next Publishing | Platform Next Publishing | Halo Publishing |
| 9/1/2013 | Engineering | Game Design | Game Design Manager 4 | WA | 61 | IEB | IEB Studios | 1st Party Platform Next | Good Science | Good Science | Edutainment |
| 9/1/2013 | Engineering | Game Design | Game Design Manager 4 | MS | 61 | IEB | IEB Studios | 1st Party Redmond | Good Science | Good Science | Edutainment |
| 9/1/2013 | Engineering | Game Design | Game Design Manager 5 | MS | 62 | IEB | IEB Studios | 1st Party RALE | Turn 10 | Turn 10 | Section 3 |
| 9/1/2013 | Engineering | Game Design | Game Design Manager 5 | MS | 62 | IEB | IEB Studios | 1st Party Platform Next | Good Science | Good Science | Edutainment |
| 9/1/2013 | Engineering | Game | Game Designer 5 | MS | 62 | IEB | IEB Studios | 1st Party Central Services | MGS Games Essentials | MGS Games Essentials | GE Operations |
| 9/1/2013 | Engineering | Game | Game Designer 5 | MS | 62 | IEB | IEB Studios | 1st Party 343 | 343i | 343i | Xbox 343 Prod Dev |
| 9/1/2013 | Engineering | Game | Game Designer 5 | N/A | 60 | IEB | IEB Studios | 1st Party Central Services | 1st Party Central Services | Good Science | Good Science |
| 9/1/2013 | Engineering | Game | Game Designer 5 | MS | 61 | IEB | IEB Studios | 1st Party Redmond | Core Publishing | Core Publishing | Core Publishing |
| 9/1/2013 | Engineering | Game | Game Designer 5 | WI | 61 | IEB | IEB Studios | 1st Party RALE | Turn 10 | Turn 10 | Turn 10 |
| 9/1/2013 | Engineering | Game | Game Designer 5 | ICJ | 62 | IEB | IEB Studios | 1st Party Platform Next | Platform Next Publishing | Platform Next Publishing | NLP Publishing |
| 9/1/2013 | Engineering | Game | Game Designer 5 | ICJ | 62 | IEB | IEB Studios | 1st Party Platform Next | Platform Next Publishing | Platform Next Publishing | Yukon |
| 9/1/2013 | Engineering | Game | Game Designer 5 | N/A | 62 | IEB | IEB Studios | 1st Party 343 | 343i | 343i | Core Publishing |
| 9/1/2013 | Engineering | Game | Game Designer 5 | ICA | 63 | IEB | IEB Studios | 1st Party Central Services | MGS Games Essentials | MGS Games Essentials | GE Operations |
| 9/1/2013 | Engineering | Game | Game Designer 5 | ICA | 63 | IEB | IEB Studios | 1st Party Central Services | Good Science | Good Science | Edutainment |
| 9/1/2013 | Engineering | Game | Game Designer 5 | ICA | 64 | IEB | IEB Studios | 1st Party Central Services | Good Science | Good Science | Edutainment |
| 9/1/2013 | Engineering | Game | Game Designer 5 | ICA | 62 | IEB | IEB Studios | 1st Party Platform Next | Platform Next Publishing | Platform Next Publishing | MGS DeAubulation |
| 9/1/2013 | Engineering | Game | Game Designer 5 | ICA | 62 | IEB | IEB Studios | 1st Party RALE | Cropens | Cropens | Cropens |
| 9/1/2013 | Engineering | Game | Game Designer 5 | ICA | 63 | IEB | IEB Studios | 1st Party RALE | Turn 10 | Turn 10 | 2 Way TV |
| 9/1/2013 | Engineering | Game | Game Designer 5 | ICA | 63 | IEB | IEB Studios | 1st Party Platform Next | Good Science | Good Science | Armada |
| 9/1/2013 | Engineering | Game | Game Designer 5 | ICA | 63 | IEB | IEB Studios | 1st Party Platform Next | Platform Next Publishing | Platform Next Publishing | Yukon |
| 9/1/2013 | Engineering | Game | Game Designer 5 | ICA | 64 | IEB | IEB Studios | 1st Party Central Services | MGS Games Essentials | MGS Games Essentials | GE Operations |
| 9/1/2013 | Engineering | Game | Game Designer 5 | ICS | 64 | IEB | IEB Studios | 1st Party RALE | Turn 10 | Turn 10 | Core Publishing |
| 9/1/2013 | Engineering | Game | Game Designer 5 | ICS | 62 | IEB | IEB Studios | 1st Party RALE | Turn 10 | Turn 10 | Xbox Studio F |
| 9/1/2013 | Engineering | Game | Game Designer 5 | ICS | 62 | IEB | IEB Studios | 1st Party Redmond | Core Publishing | Core Publishing | Xbox Studio F |
| 9/1/2013 | Engineering | Game | Game Designer 5 | ICS | 63 | IEB | IEB Studios | 1st Party RALE | Cropens | Cropens | Xbox Project N |
| 9/1/2013 | Engineering | Game | Game Designer 5 | ICS | 63 | IEB | IEB Studios | 1st Party 343 | 343i | 343i | SIG |
| 9/1/2013 | Engineering | Game | Game Designer 5 | ICS | 64 | IEB | IEB Studios | 1st Party Sports Ent Group | Sports Ent Group | Sports Ent Group | Sports Ent Group |

This page contains a large, dense spreadsheet-style table (rotated). The table columns, reading left-to-right, are: Date, Function, Discipline, Title, Level Code, Number, and several organizational-hierarchy columns. A best-effort transcription of the rows follows.

| Date | Function | Discipline | Title | Code | Num | Org | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | Engineering | Game Design | Game Designer 6 | IG5 | 65 | Entertainment & Devices | IEB | IEB Studios | 343i | Xbox 343i Prod Dev |
| 9/1/2013 | Engineering | Game Design | Game Design | IG5 | 65 | Entertainment & Devices | IEB | IEB Studios | Croppers | Croppers |
| 9/1/2013 | Engineering | Game Design | Game Design | IG5 | 65 | Entertainment & Devices | IEB | IEB Studios | Turn 10 | Turn 10 |
| 9/1/2013 | Engineering | Int'l Project Engineering | Int'l Engineer 2 | IC2 | 60 | MOD | Bing Engineering | Bing R&D | Core Search - PM | Core Search - PM |
| 9/1/2013 | Engineering | Int'l Project Engineering | Int'l Project Engineer 2 | IC2 | 60 | Server & Tools | Core MBS | Core MBS - Non-SMSG | MBS Dynamics Core | MBS R&D MBSI Engineering |
| 9/1/2013 | Engineering | Int'l Project Engineering | Int'l Project Engineer 3 | IC3 | 61 | Server & Tools | Server & Tools | 1st Party R&D | Int'l Publishing | Int'l Publishing |
| 9/1/2013 | Engineering | Int'l Project Engineering | Int'l Project Engineer 3 | IC3 | 61 | MOD | MOD | MBS Product Group | Int'l Publishing | Localization |
| 9/1/2013 | Engineering | Int'l Project Engineering | Int'l Project Engineer 3 | IC3 | 61 | Windows | Windows | Windows Dev_Loc | Localization | Localization |
| 9/1/2013 | Engineering | Int'l Project Engineering | Int'l Project Engineer 3 | IC3 | 62 | Server & Tools | Server & Tools | STB Shared R&D Services | Localization | Dev Eng - UX/Loc |
| 9/1/2013 | Engineering | Int'l Project Engineering | Int'l Project Engineer 3 | IC3 | 62 | MOD | MOD | MBS R&D | MBS R&D MBSI Engineering | Skype Biz Ops - CS, Ops |
| 9/1/2013 | Engineering | Int'l Project Engineering | Int'l Project Engineer 3 | IC3 | 62 | MBS | MBS | Skype R&D | Localization | Localization |
| 9/1/2013 | Engineering | Int'l Project Engineering | Int'l Project Engineer 3 | IC2 | 59 | MOD | CSS | Office Client Services Cross Group | Localization | WWL Localization |
| 9/1/2013 | Engineering | Int'l Project Engineering | Int'l Project Engineer 3 | N/A | 60 | Windows | Windows | Windows Dev_Loc | Int'l Publishing | Localization |
| 9/1/2013 | Engineering | Int'l Project Engineering | Int'l Project Manager 3 | IC3 | 61 | Windows | Windows R&D | Windows R&D | Localization | Dev Eng - UX/Loc |
| 9/1/2013 | Engineering | Int'l Project Engineering | Int'l Project Manager 3 | IC3 | 61 | MOD | CSS | Office Client Services Cross Group | Localization | WWL Localization |
| 9/1/2013 | Engineering | Int'l Project Engineering | Int'l Project Manager 2 | IC3 | 61 | Windows | Windows | Windows Dev_Loc | Localization | WWL Localization |
| 9/1/2013 | Engineering | Int'l Project Engineering | Int'l Project Manager 2 | IC3 | 62 | MOD | MOD | Localization | WWL Localization | WWL Localization |
| 9/1/2013 | Engineering | Int'l Project Engineering | IPE Lead | L3 | 62 | Windows | Windows | Windows R&D | Localization | Localization |
| 9/1/2013 | Engineering | Int'l Project Engineering | Principal PM Manager | L5 | 66 | Bing | Shared CSS Delivery | ECG | ECG Content Community & CX Support | ECG Content Community & CX Support |
| 9/1/2013 | Engineering | Int'l Project Engineering | Principal PM Manager | L5 | 65 | Skype Division | Skype R&D | Skype Operations | Core Search - PM | Core Search - PM |
| 9/1/2013 | Engineering | Int'l Project Engineering | Principal PM Manager | MS | 66 | MOD | MOD | MBS Product Group | Skype Biz Ops | Skype Biz Ops - CS, Ops |
| 9/1/2013 | Engineering | Int'l Project Engineering | Principal PM Manager | MS | 66 | Windows | Windows R&D | Windows R&D | Localization | Localization |
| 9/1/2013 | Engineering | Int'l Project Engineering | Principal PM Manager | MS | 66 | MOD | MOD | Int'l Publishing | Int'l Publishing | Int'l Publishing |
| 9/1/2013 | Engineering | Int'l Project Engineering | Principal PM Manager | MS | 67 | MOD | MOD | Localization | Localization | Localization |
| 9/1/2013 | Engineering | Int'l Project Engineering | Senior Int'l Project Engineer | IC4 | 63 | Windows | Windows R&D | Windows R&D | Localization | Dev Eng - UX/Loc |
| 9/1/2013 | Engineering | Int'l Project Engineering | Senior Int'l Project Engineer | IC4 | 63 | MOD | CSS | Office Client Services Cross Group | Int'l Publishing | Int'l Publishing |
| 9/1/2013 | Engineering | Int'l Project Engineering | Senior Int'l Project Engineer | IC4 | 63 | Advanced Strategies & Research | Advanced Strategies & Research | Trustworthy Computing | TwC Engineering Excellence | Engineering Excellence Mgmt |
| 9/1/2013 | Engineering | Int'l Project Engineering | Senior Int'l Project Engineer | IC4 | 63 | Corp | Corp | TwC Governance | Geopolitical | Geopolitical |
| 9/1/2013 | Engineering | Int'l Project Engineering | Senior Int'l Project Manager | IC4 | 63 | Entertainment & Devices | IEB Software & Services (SS) | ISS XBOX Console | ISS Console Dev | ISS Console Dev |
| 9/1/2013 | Engineering | Int'l Project Engineering | Senior PM Lead | L4 | 64 | MOD | Core MBS | MBS Product Group | MBS R&D MBSI Engineering | MBS R&D MBSI Engineering |
| 9/1/2013 | Engineering | Int'l Project Engineering | Senior PM Lead | L4 | 63 | Server & Tools | Server & Tools R&D | STB Shared R&D Services | Localization | Dev Eng - UX/Loc |
| 9/1/2013 | Engineering | Int'l Project Engineering | Senior PM Lead | L4 | 64 | MBS | MBS | Skype R&D | Skype Biz Ops | Skype Biz Ops - CS, Ops |
| 9/1/2013 | Engineering | Int'l Project Engineering | Senior PM Manager | L4 | 64 | MOD | MOD | MBS R&D | MBS R&D MBSI Engineering | MBS R&D MBSI Engineering |
| 9/1/2013 | Engineering | Int'l Project Engineering | Senior PM Manager | L4 | 64 | Windows | Windows | Windows Dev_Loc | Int'l Publishing | Int'l Publishing |
| 9/1/2013 | Engineering | Int'l Project Engineering | Senior PM Manager | L4 | 64 | MOD | MOD | 1st Party Central Services | Localization | Localization |
| 9/1/2013 | Engineering | Int'l Project Engineering | Senior PM Manager | L4 | 64 | Windows | Windows R&D | Windows R&D | Localization | Global Product Engineering |
| 9/1/2013 | Engineering | Int'l Project Engineering | Senior PM Manager | L4 | 64 | MOD | MOD | Localization | Localization | WWL Localization |

| Division | Org | Sub-Org | Team | Description | | | Role | Function | Dept | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Entertainment & Devices | IEB | IEB | IEB Studios | 1st Party R&D | Edutainment | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Entertainment & Devices | IEB | IEB | IEB Studios | 1st Party R&D | 1XP Mobile | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Entertainment & Devices | IEB | IEB | IEB Studios | 1st Party R&D | Age Online | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Entertainment & Devices | IEB | IEB | IEB Studios | 1st Party R&D | Core Publishing | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Entertainment & Devices | IEB | IEB | IEB Studios | 1st Party R&D | Xbox Studio F | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Entertainment & Devices | IEB | IEB | IEB Studios | 1st Party Studio Group | MCS RBLA | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Entertainment & Devices | IEB | IEB | IEB Studios | Sports Ent Group | SGL | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Entertainment & Devices | IEB | IEB | IEB Studios | 1st Party TV | 2 Way TV | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Entertainment & Devices | R&D MCS Open | Information Solutions | 1st Party Information | MDCS Information Solutions DSCEP | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Entertainment & Devices | Skype Division | Skype PPM | Skype PPM | Skype PPM - Async, Mobile, People | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Entertainment & Devices | Skype Division | Skype PPM | Skype PPM | Skype PPM - Mobile | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Entertainment & Devices | Skype Division | Skype PPM | Skype PPM | Skype PPM - Lrg Screens, Call, Comm | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Entertainment & Devices | Skype Division | Skype PPM | Skype PPM | Skype PPM - Large Screens & Desktop | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Entertainment & Devices | Skype Division | Skype PPM | Skype PPM | Skype PPM - Large Screens & Desktop | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Entertainment & Devices | Skype Division | Skype PPM | Skype PPM | Skype PPM - Lrg Screen, Call, Comm | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Entertainment & Devices | Skype Division | Skype R&D | Skype - Service Provider | Skype - Service Provider | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Entertainment & Devices | Skype Division | Skype R&D | Skype - Live Meeting | Skype - Live Meeting - Supp | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Entertainment & Devices | Skype Division | Skype SRS | Skype Product Security | Skype Product Security | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Entertainment & Devices | Windows Phone Division | WPE | WP IE COGS | WP IE COGS | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Entertainment & Devices | Windows Phone Division | WPE | WP Design | WP Design | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Entertainment & Devices | Windows Phone Division | WPE | WP Program Management | WP Program Management | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Entertainment & Devices | Windows Phone Division | WPE | WP Test and Operations | WP Test and Operations | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| MBD | Core MBS | CRM | CRM PM | CRM PM | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| MBD | Core MBS - Non-SMSG | MBS Product Group | MBS Dynamics Retail and Online Serv | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| MBD | Core MBS - Non-SMSG | MBS Product Group | MBS R&D Dynamics AX | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| MBD | Core MBS - Non-SMSG | MBS Product Group | MBS R&D Dynamics AX OEM PM | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| MBD | Core MBS - Non-SMSG | MBS R&D Core | MBS R&D Dyn AX CRM Engineering | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| MBD | Core MBS - Non-SMSG | MBS R&D Core | MBS R&D Dyn AX GFM PM | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| MBD | Core MBS - Non-SMSG | MBS R&D Core | MBS R&D Dynamics Core | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| MBD | Core MBS - Non-SMSG | MBS Product Services | MBS R&D Data Services | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| MBD | MDD | CXP SVCS | CIP - Fixed | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| MBD | MDD | CXP SVCS | Information Protection - Variable | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| MBD | MDD | O365 SVCS | Office 365 CASE - Fixed | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| MBD | MDD | O365 SVCS | Office 365 Compliance - Fixed | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| MBD | MDD | APEX PM | APEX PM | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| MBD | MDD | APEX PM | APEX PM - US | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| MBD | MDD | Analytics and Presentation PM | C3 PM | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| MBD | MDD | Office Engineering PM | Comm and Native Devices PM | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| MBD | MDD | Office Engineering PM | Office Engineering PM | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| MBD | MDD | Office Shared Experiences PM | Office Shared Experiences PM | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| MBD | MDD | Information Protection-Long Island | Information Protection-Long Island | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| MBD | MOD | Yammer OPEX | Yammer OPEX | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| MBD | MOD | APPX PM | APPX PM | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| MBD | MOD | Exchange PM | Exchange PM | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| MBD | MOD | Information Protection PM | Information Protection PM | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| MBD | MOD | O365 PM | O365 PM | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| MBD | MOD | Sharepoint PM | Sharepoint PM | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| MBD | MOD | PPI/White Board OPEX | PPI/White Board OPEX | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| OSD | AdPlatform Display | AdPlatform Display Engineering | AdPlatform Display BG FS | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| OSD | AdPlatform Display | AdPlatform Display Engineering | AdPlatform Display Dev | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| OSD | AdPlatform Display | AdPlatform Display Engineering | Ad Plat Display Engineering FS | Ads R&D Display Dev | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| OSD | AdPlatform Display | AdPlatform Display Engineering | Ad Plat Display Engineering FS | Ads R&D Display PM | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| OSD | AdPlatform Display | AdPlatform Display Engineering | Ad Plat Display Engineering FS | Ads R&D Display Test | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| OSD | AdPlatform Search | AdPlatform Search Engineering FS | Ads R&D PM | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| OSD | AdPlatform Search | AdPlatform Search Engineering FS | Ads R&D Test | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| OSD | AdPlatform Search | AdPlatform Search Engineering FS | Ads R&D PM | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| OSD | AdPlatform Search | AdPlatform Search Engineering FS | Ads R&D Test | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| OSD | Apex | Apex Engineering | Apply Engineering F | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| OSD | Bing | Bing Engineering | Core Search | Core Search - PM | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| OSD | Bing | Bing Engineering | Core Search | Core Search - PM | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| OSD | Bing | Bing Engineering | Core Search | Core Search - PM | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| OSD | Bing | Bing Engineering | Core Search | Core Search - PM | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| OSD | Bing | Bing Engineering | Core Search | Core Search - Test | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| OSD | OSD Main Ads | Allocated STB Orgs | Azure Operations | Commerce Platform Operations | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| OSD | OSD Main Ads | Allocated STB Orgs | Commerce Platform BG | Commerce Platform PM (COGS) | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Server & Tools | IPE Engineering | Shared Services | Data Platform Group Central Teams | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Server & Tools | IPE Engineering | Data Platform Group | Data Platform Group Central Teams | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Server & Tools | IPE Engineering | Data Platform Group | Data Platform Group Customer & Part | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Server & Tools | IPE Engineering | Data Platform Group | Data Platform Group Customer - External | | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Core S&T | PMO | SQL - Database Systems | Database Systems DEV | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Core S&T | PMO | SQL - Database Systems | Database Systems DEV | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Core S&T | PMO | SQL - Information Systems | Information Systems DEV | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Core S&T | PMO | SQL - Information Systems | Information Systems DEV | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Core S&T | Developer | eFun | eFun | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Core S&T | Developer | PM Conversational Understanding | PM Conversational Understanding | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Core S&T | Developer | PM Core Technologies | PM Core Technologies | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Core S&T | Developer | PM Developer & Publisher Platform | PM Developer & Publisher Platform | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Core S&T | Developer | PM Geospatial | PM Geospatial | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Server & Tools | MSN / R&D | Shared Services | One Eng - PM | One Eng - PM | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Server & Tools | MSN / R&D | Shared Services | One Eng - Test | One Eng - Test | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Server & Tools | DevDiv Mgmt | DevDiv Mgmt | DevDiv Mgmt | DevDiv Mgmt | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Developer COGS | Developer COGS | Developer COGS | Developer COGS | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Server & Tools | DES | Engineering Systems | Developer Platform Evangelism (DPE) | Engineering System | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Startups | Startups | Startups | MS Startups - Global Program Mgmt | | 65 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |

This page is a single wide, rotated spreadsheet/table. Every row shares the same leading columns: **9/2/2013 · Engineering · Program Management · Principal PM Manager**. The remaining columns give an organizational hierarchy (level code, division, sub-organization, group) ending in a team/detail name. A best-effort reading follows.

| Date | Discipline | Profession | Title | Lvl | Division | Org | Detail |
|---|---|---|---|---|---|---|---|
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Server & Tools | Developer Platform Evangelism & Development | TID - Azure & Opportunistic |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Server & Tools | Developer Platform Evangelism & Development | Technical Evangelism |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Server & Tools | Developer Platform Evangelism | TED - Services & Devices |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Server & Tools | Dev Eng - Shared | MS Open Tech |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Server & Tools | Dev Eng - Shared | Dev Eng - DP |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Server & Tools | Windows Azure Group | Windows Storage |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Server & Tools | Windows Azure Group Central Teams | Windows Azure Engineering Systems |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Server & Tools | Windows Azure Group Central Teams | AAPT PM |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Server & Tools | Windows Azure Group PM | AD PM |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Server & Tools | Windows Azure Group PM | WA PM |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Server & Tools | Windows Azure | Azure Fed CSG |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Server & Tools | Windows Azure | WEB Eng Sys |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Server & Tools | Windows Embedded | Industry Devices PM |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Server & Tools | Windows Embedded Eng Sys | Platform UEX |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Server & Tools | Windows Embedded | Mgmt/Operat Automation & Telemetry |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Server & Tools | Windows Embedded | WSG CORE 360 |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Windows Services R&D | Windows Services & System Center | WDGC Enterprise Client SE/Ops/Test |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Windows Services R&D | Windows Services & System Center | WDSC Windows Server PM |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Windows Services R&D | Windows Services & System Center | WDSC CORE |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Windows Services R&D | Windows Services & System Center | WSSC Partner & Eco Dev |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Windows | Windows R&D | Surface R&D |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Windows | Windows R&D | PC Ecosystem |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Windows | Windows R&D | Incubation |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Windows | Windows R&D | Sustaining Engineering |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Windows Services R&D | Windows Services R&D | WS SVC |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Windows Services R&D | Windows Services R&D | WS Content Services |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Windows Services R&D | Windows Services R&D | WS PM - Redmond |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Corp | Advanced Strategies & Research | Technology Policy Group |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Corp | Advanced Strategies & Research | FUSE Labs |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Corp | Advanced Strategies & Research | Research Redmond |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Corp | Advanced Strategies & Research | XCG |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Corp | Advanced Strategies & Research | Engineering Excellence Mgmt |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Corp | Advanced Strategies & Research | Governance Accessibility |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Corp | Trustworthy Computing | Governance Policy Management |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Corp | Trustworthy Computing | Threat Intelligence |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Corp | Trustworthy Computing | Customer Solutions |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Corp | Trustworthy Computing | Secure Development |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Corp | Trustworthy Computing | Policies & Svcs |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Corp | Trustworthy Computing | Security Response |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Corp | Global Business Support - Strategy | Infrastructure |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Corp | GFS | Svc Delivery |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Corp | GFS | Ent. Services Planning & IP Dev |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Corp | MSIT (Net of Distribution) | Networking and Shared Services |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Corp | MSIT (Net of Distribution) | Enterprise Engineering |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Corp | Strategic Enterprise Services (ES) | MSG |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 65 | Corp | Enterprise Engineering | SEXT Enterprise Platforms & Svcs |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | Entertainment & Devices | IEB Software & Services (ISS) | Analog. Platforms |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | Entertainment & Devices | IEB Software & Services (ISS) | IEB Security |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | Entertainment & Devices | IEB | ISS PM |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | Entertainment & Devices | IEB | ISS Live PM |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | Entertainment & Devices | IEB | XBL Music |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | Entertainment & Devices | IEB | ISS Console PM |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | Entertainment & Devices | IEB Studios | OTTS Eng PM |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | Entertainment & Devices | IEB Studios | 1st Party 343i |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | Entertainment & Devices | IEB Studios | 343i |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | Entertainment & Devices | IEB Studios | Section 3 |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | Entertainment & Devices | IEB Studios | MOS Publishing Test |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | Entertainment & Devices | IEB Studios | MSOS Localization |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | Entertainment & Devices | IEB Studios | Croppers |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | Entertainment & Devices | IEB Studios | Good Science |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | Entertainment & Devices | IEB Studios | 1PP Mobile |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | Entertainment & Devices | IEB Studios | Commerce/commerce Mobile |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | Entertainment & Devices | IEB Studios | Core Publishing |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | Entertainment & Devices | IEB Studios | WinX |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | Entertainment & Devices | IEB Studios | MOS XBLA |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | Entertainment & Devices | Skype Division | SKG |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | Entertainment & Devices | Skype Division | Skype PPM - .com & commerce |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | Entertainment & Devices | Skype R&D | Skype PPM - Lg Screen, Call, Comm |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | Entertainment & Devices | Skype R&D | Skype Real Time Media - PM |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | Entertainment & Devices | Skype SRS | Skype Product Team Media |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | Entertainment & Devices | Skype SRS | Skype - Customer Engineering |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | Entertainment & Devices | Skype SRS | Skype - Partner Engineering |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | Entertainment & Devices | WPE | WP Program Management |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | Entertainment & Devices | WPE | WP Test and Operations |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | MBD | Core MBS - Non-SMSG | MBS Dynamics Retail and Online Serv |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | MBD | Core MBS - Non-SMSG | MBS Dynamics Core |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | MBD | Core MBS - Non-SMSG | MBS R&D DYN ERP Architect Svcs |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | MBD | Core MBS - Non-SMSG | MBS R&D DYN ERP Foundation PM |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | MBD | Office Client Services PM | Office Shared Experiences PM |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | MBD | Office Client Services PM | Yammer OPEX |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | MBD | Office Client Services PM | APPS PM |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | MBD | Office Client Services PM | EA PM |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | MBD | Office Server and Services PM | Exchange PM |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | MBD | Office Server and Services PM | Information Protection PM |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | MBD | Office Server and Services PM | OSLG PM |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | MBD | Office Server and Services PM | Sharepoint PM |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | OSD | Ad Platform Display | Ad Platform Experiences BG FS |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | OSD | Ad Platform Display | MOA Display Marketplaces BG FS |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | OSD | Ad Platform Display | Display Ads Engineering |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | OSD | Ad Platform Display | Ads R&D Display PM |
| 9/2/2013 | Engineering | Program Management | Principal PM Manager | 66 | OSD | Ad Platform Display | Ad Plat Display Engineering FS |

This page contains a large rotated (landscape) spreadsheet/table of organizational data. The columns, reading left to right, contain: a numeric index (66 or 67), "MS", several organizational-hierarchy levels, a job-family/role description, "Principal PM Manager", "Program Management", "Program Manager", "Engineering", and a date.

| Idx | Co | Org 1 | Org 2 | Org 3 | Role / Team | Title | Discipline | Profession | Function | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 66 | MS | OSD | Ad Platform Search | Ad Platform Search BG FS | M2A Search BG FD | Principal PM Manager | Program Management | Program Manager | Engineering | 9/1/2013 |
| 66 | MS | OSD | Ad Platform Search | Ad Platform Search Engineering FS | Mgmt/Ops/Mktg RE | Principal PM Manager | Program Management | Program Manager | Engineering | 9/1/2013 |
| 66 | MS | OSD | Ad Platform Search | Ad Platform Search Engineering FS | Ads R&D PM | Principal PM Manager | Program Management | Program Manager | Engineering | 9/1/2013 |
| 66 | MS | OSD | Ad Platform Search | Ad Platform Search Engineering FS | Ads R&D PM | Principal PM Manager | Program Management | Program Manager | Engineering | 9/1/2013 |
| 66 | MS | OSD | Ad Platform Search | Ad Platform Search Engineering FS | Ads R&D PM | Principal PM Manager | Program Management | Program Manager | Engineering | 9/1/2013 |
| 66 | MS | OSD | Ad Platform Search | Ad Platform Search Engineering FS | Ads R&D PM | Principal PM Manager | Program Management | Program Manager | Engineering | 9/1/2013 |
| 66 | MS | OSD | Appex | Appex Engineering | BI Platform PM | Principal PM Manager | Program Management | Program Manager | Engineering | 9/1/2013 |
| 66 | MS | OSD | Appex | Appex Engineering F | Delivery Engine Platform PM | Principal PM Manager | Program Management | Program Manager | Engineering | 9/1/2013 |
| 66 | MS | OSD | Appex | Appex Engineering F | Revenue & Reporting PM | Principal PM Manager | Program Management | Program Manager | Engineering | 9/1/2013 |
| 66 | MS | OSD | Bing | Core Search | Apps4 Agent | Principal PM Manager | Program Management | Program Manager | Engineering | 9/1/2013 |
| 66 | MS | OSD | Bing | Core Search | Apps5 Engineering F | Principal PM Manager | Program Management | Program Manager | Engineering | 9/1/2013 |
| 66 | MS | OSD | Bing | Core Search - PM | STC STC - Non GDI - Other | Principal PM Manager | Program Management | Program Manager | Engineering | 9/1/2013 |

(Remaining rows continue the same column structure across OSD / Server & Tools / Windows / Corp / Entertainment & Devices / Skype Division organizations, with roles listed as "Principal PM Manager", discipline "Program Management", function "Engineering", and dates of 9/1/2013 or 9/1/2011. The fine print is too small to transcribe every remaining cell with certainty.)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WPF COGS | WPF COGS | WPF | Windows Phone Division | Entertainment & Devices | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| WPF Program Management | WPF Program Management | WPF | WPF | Entertainment & Devices | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| CRM PM | CRM PM | CRM PM | Core MBS - Non-SMSG | MBD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| MBS R&D Dynamics AX GFM | MBS R&D Dynamics AX GFM | MBS R&D Dynamics AX GFM | Core MBS - Non-SMSG | MBD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| CRM PM | CRM PM | CRM PM | Core MBS - Non-SMSG | MBD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| MBS R&D Dynamics Core | MBS R&D Dynamics Core | MBS R&D Dynamics Core | Core MBS - Non-SMSG | MBD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| MBS Product Group | MBS Product Group | MBS Product Group | Core MBS - Non-SMSG | MBD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| MBS R&D Dynamics Services | MBS R&D Dynamics Mgmt | MBS R&D Dynamics Services | Core MBS - Non-SMSG | MBD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| MBS R&D Product Planning | MBS R&D Product Planning | MBS R&D Product Planning | Core MBS - Non-SMSG | MBD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Office 365 Compliance - Fixed | Office 365 Compliance - Fixed | OSD SVCS | Office Client Services PM | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| APEX PM | APEX PM | APEX PM | Office Client Services PM | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| APEX PM - US | APEX PM - US | APEX PM | Office Client Services PM | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| C3 PM | C3 PM | C3 PM | Office Client Services PM | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Comm and Native Devices PM | Comm and Native Devices PM | Comm and Native Devices PM | Office Client Services PM | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Office Engineering Central Teams | Office Engineering Central Teams | Office Client Services PM | Office Client Services PM | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Office Shared Experiences PM | Office Shared Experiences PM | Office Shared Experiences PM | Office Client Services PM | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Exchange PM | Exchange Group | Exchange PM | Office Server and Services PM | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Yammer OPEX | Yammer OPEX | Yammer | Office Server and Services PM | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| APEX PM | APEX PM | APEX PM | Office Server and Services PM | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Exchange PM | Exchange PM | Exchange PM | Office Server and Services PM | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Information Protection PM | Information Protection PM | Information Protection PM | Office Server and Services PM | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| OSSD PM | OSSD PM | OSSD PM | Office Server and Services PM | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Sharepoint PM | Sharepoint PM | Sharepoint PM | Office Server and Services PM | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Sharepoint PM | Sharepoint PM | Sharepoint PM | PM/Write Board OPEX | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Ad Platform Display OPEX | Ad Platform Display OPEX | Ad Platform Display | Ad Platform Display | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Ad Platform Display BG F5 | Ad Platform Display BG F5 | Ad Platform Display | Ad Platform Display | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Ad Platform Display BG I | Ad Platform Display BG I | Ad Platform Display | Ad Platform Display | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Ad R&D Display PM | Ad R&D Display PM | Ad Platform Display | Ad Platform Display Engineering | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Ad R&D Display PM Mgmt | Ad R&D Display PM Mgmt | Ad Platform Display | Ad Platform Display Engineering | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Ad Platform Search BG F5 | Ad Platform Search BG F5 | Ad Platform Search | Ad Platform Search Engineering | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Ad Platform Search BG I | Ad Platform Search BG I | Ad Platform Search | Ad Platform Search Engineering | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| MSA Search BG I D | MSA Search BG I D | Ad Platform Search | Ad Platform Search Engineering | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Ads BG PM | Ads BG PM | Ads BG PM | AppEx Engineering | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Ads R&D PM | Ads R&D PM | Ads R&D PM | Bing Engineering | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Ads R&D PM | Ads R&D PM | Ads R&D PM | Bing Engineering | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Delivery Engine Platform PM | Delivery Engine Platform PM | Core Search - PM | Bing | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Relevance & Relevance PM | Relevance & Relevance PM | Core Search - PM | Bing | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| AppEx PM | AppEx Engineering | AppEx Engineering | Bing | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Core Search - PM | Core Search - PM | Core Search - PM | Bing | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Local/MSN Platform PM | Local/MSN Platform PM | Core Search - PM | Bing | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Platform - Non GDI - Other PM | Platform - Non GDI - Other PM | Core Search - PM | Bing | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| UEX (Shared) - Non GDI - Other PM | UEX (Shared) - Non GDI - Other PM | Core Search - PM | Bing | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| eFun | eFun | eFun | Bing | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| PM Augmented Reality | PM Augmented Reality | PM Augmented Reality | Bing | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| PM Geospatial | PM Geospatial | PM Geospatial | Bing | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| PM Knowledge & Data | PM Knowledge & Data | PM Knowledge & Data | IPE | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Planning & Delivery | PM XG | PM XG | IPE Engineering | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Absorption | Absorption | Absorption | IPE Engineering | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| MDN Engineering | MDN Engineering | MDN Engineering | MDN Engineering | OSD | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Commerce Platform PM (OGG) | Commerce Platform PM (OGG) | Commerce Platform Group | Server & Tools - RG | Server & Tools | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Data Platform Group Central Teams | Data Platform Group Central Teams | Data Platform Group | Server & Tools - RG | Server & Tools | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Data Platform Group Central Teams | Data Platform Group Central Teams | Data Platform Group | Server & Tools - RG | Server & Tools | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Data Platform Group Customer & Part | Data Platform Group Customer & Part | Data Platform Group | Server & Tools - RG | Server & Tools | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| MS Open Tech | MS Open Tech | MS Open Tech | Server & Tools - RG | Server & Tools | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Dev Eng - External | Dev Eng - External | Developer | Server & Tools - RG | Server & Tools | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Windows Azure Group Central Teams | Windows Azure Group Central Teams | Windows Azure Group | Server & Tools - RG | Server & Tools | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Windows Azure Engineering Systems | Windows Azure Engineering Systems | Windows Azure Group | Server & Tools - RG | Server & Tools | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| SQL - Database Systems | SQL - Database Systems | Developer | Server & Tools - RG | Server & Tools | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Cloud Dev Services | Cloud Dev Services | Developer | Server & Tools - RG | Server & Tools | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Dev Eng - International | Dev Eng - International | Developer | Server & Tools - RG | Server & Tools | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Dev Eng - PM | Dev Eng - PM | Developer | Server & Tools - RG | Server & Tools | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Dev Eng - PM | Dev Eng - PM | Developer | Server & Tools - RG | Server & Tools | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| PM - Client Platform Tools | PM - Client Platform Tools | Developer Platform Evangelism (DPE) | Server & Tools - RG | Server & Tools | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| DevDiv Mgmt | DevDiv Mgmt | Developer Platform Evangelism (DPE) | Server & Tools - RG | Server & Tools | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| TED - Consumer & Media | TED - Consumer & Media | Technical Evangelism & Development | Server & System Center | Server & Tools | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| TED - Strategic Engagements | TED - Strategic Engagements | Technical Evangelism & Development | Server & System Center | Server & Tools | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| WDG COM PM | WDG COM PM | MS Open Tech | Server & System Center | Server & Tools | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| WDG Online Client PM | WDG Online Client PM | Windows Azure Group | Server & System Center | Server & Tools | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| WDSC Windows Server PM | WDSC Windows Server PM | Windows Azure Group | Server & System Center | Server & Tools | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Win Svr & Svc Dir - PM | Win Svr & Svc Dir - PM | Windows Azure Group | Server & System Center | Server & Tools | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Win Svr & Svc Dir - Shared | Win Svr & Svc Dir - Shared | Windows Azure Group | Server & System Center | Server & Tools | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Surface FD R&D | Surface FD R&D | Surface R&D | Surface | Windows | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| IE PM | IE PM | Internet Explorer R&D | Windows R&D | Windows | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| PC Ecosystem | PC Ecosystem | PC Ecosystem | Windows R&D | Windows | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Windows PM | Windows PM | Windows PM_CPUB_&R&R | Windows R&D | Windows | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| WA FM | WA FM | Windows Services | Windows Services R&D | Windows | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Auto Fed Cogs | Auto Fed Cogs | Windows Embedded | Windows Services R&D | Windows | 67 | WS | Principal PM Manager | Program Management | Engineering | 9/1/2013 |
| Engineering Excellence Mgmt | Engineering Excellence Mgmt | Engineering Excellence | IEB Software & Services | IEB | 65 | ICS | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| WDG OSG Content Services | WDG Content Services | WS Content Services | Windows Services R&D | Windows | 65 | ICS | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Secure Development | Secure Development | Secure Development | IEB Software & Services | IEB | 65 | ICS | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Security Response | Security Response | Security Response | Office Client | MBD | 65 | ICS | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Lifecycle Management | Lifecycle Management | Lifecycle Management | MOD Integrated & LOAs | MBD | 65 | ICS | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Yammer OPEX | Yammer OPEX | Yammer | Advanced Strategy & Policy | Advanced Strategies & Research | 65 | ICS | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| LCM LCM | LCM LCM | LCM LCM | Advanced Strategies & Research | Advanced Strategies & Research | 65 | ICS | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| CISO | CISO | CISO | Research USA | MS Research Division | 65 | ICS | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Business Mktg MMC | Business Mktg MMC | Business Mktg MMC | Research USA | MS Research Division | 65 | ICS | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| FUSE Labs | FUSE Labs | FUSE Labs | Research USA | MS Research Division | 65 | ICS | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| XCG | XCG | XCG | Research USA | MS Research Division | 65 | ICS | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| S&G Fresh Paint | S&G Fresh Paint | S&G Fresh Paint | STRG | GFS | 65 | ICS | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Engineering Excellence Mgmt | Engineering Excellence Mgmt | Engineering Excellence Mgmt | TwC Engineering Excellence | Corp | 65 | ICS | Principal Product Intelligence Manager | Program Management | Engineering | 9/1/2013 |
| TwC Security | TwC Security | TwC Security | TwC Security | Corp | 65 | ICS | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Crypto & Certificates | Crypto & Certificates | Crypto & Certificates | TwC Security | Corp | 65 | ICS | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Anti-Fraud & Abuse | Anti-Fraud & Abuse | Anti-Fraud & Abuse | TwC Security | Corp | 65 | ICS | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Response | Response | Response | TwC Security | Corp | 65 | ICS | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| TwC | TwC | TwC | OCS Investment | Corp | 65 | ICS | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Data Center Compute Infrastructure | Data Center Compute Infrastructure | Data Center - Income - DCS Non-Ops | Entertainment & Devices | 65 | ICS | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| SSST Enterprise Platforms & Svcs | SSST Enterprise Platforms & Svcs | Strategic Enterprise Services I T | IEB Hardware | IEB | 65 | ICS | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Analog - Platform | Analog - Platform | Analog - Platform | IEB Hardware | IEB | 65 | ICS | Principal Program Manager | Program Management | Engineering | 9/1/2013 |

| Role (detail) | | | Org | Division | Band | Profession | Discipline | Career Track | Date |
|---|---|---|---|---|---|---|---|---|---|
| Xbox Accessories | Xbox Accessories | Xbox Accessories | IEB | Entertainment & Devices | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| IEB Security | IEB Security | IEB | IEB | Entertainment & Devices | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Xbox Apps | Xbox Apps | IEB | IEB | Entertainment & Devices | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Xbox Live Advertising | Xbox Live Advertising | ISS MVA | IEB | Entertainment & Devices | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Service Delivery Ops | Service Delivery Ops | ISS Mgmt & Other | IEB | Entertainment & Devices | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| OSS Console PM | OSS Console PM | ISS SBOX Console | IEB | Entertainment & Devices | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| OTTS Eng Mgmt | OTTS Eng Mgmt | OTTS | IEB | Entertainment & Devices | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| OTTS Eng PM | OTTS Eng PM | OTTS | IEB | Entertainment & Devices | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| WP8 | WP8 (Redmond) | OTTS | IEB | Entertainment & Devices | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| MOSCS Information Solutions DSCEP | MOSCS Information Solutions | MOSCS | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| MOSCS Information Solutions MSC | MOSCS Information Solutions | MOSCS | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| E&D MBG Manufacturing | E&D MBG Manufacturing | MOSCS | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Skype PPM | Skype PPM | Skype Division | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Skype PPM - Async, Mgmt, People | Skype PPM | Skype PPM | Skype Division | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Skype PPM - Lrg Screen, Call, Comm | Skype PPM | Skype PPM | Skype Division | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Skype PPM - Lrg Screen, Call, Comm | Skype PPM | Skype PPM | Skype Division | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Skype PPM - O/H 1 | Skype PPM | Skype PPM | Skype Division | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Skype PPM - Voice Signaling | Skype PPM | Skype PRS | Skype Division | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Skype PPM - Time Media | Skype PPM | Skype PRS | Skype Division | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Skype - Customer Engineering | Skype - Customer Engineering | Skype PRS | Skype Division | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Skype - Partner Engineering | Skype - Partner Engineering | Skype PRS | Skype Division | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Skype - Live Meeting - Supp | Skype - Live Meeting - Supp | Skype PRS | Skype Division | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Skype - Service Provider | Skype - Service Provider | Skype PRS | Skype Division | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| WP CAT COGS | WP CAT COGS | WPE | Windows Phone Division | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| WP Design | WP Design | WPE | Windows Phone Division | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| WP Program Management | WP Program Management | WPE | Windows Phone Division | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| WP Software Development | WP Software Development | WPE | Windows Phone Division | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| CRM PM | CRM PM | Core MBS - Non-SMSG | MBD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| MBS Dynamics Retail and Online Serv | MBS Dynamics Retail and Online Serv | Core MBS - Non-SMSG | MBD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Office Engineering PM | Office Engineering PM | Core MBS - Non-SMSG | MBD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| MBS Dynamics Core | MBS Product Group | Core MBS - Non-SMSG | MBD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| MBS Dynamics Core | MBS Product Group | Core MBS - Non-SMSG | MBD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| MBS ERP Foundation PM | MBS Product Group | Core MBS - Non-SMSG | MBD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| MBS Final Group Mgmt | MBS Product Group | Core MBS - Non-SMSG | MBD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Exchange RAT | Exchange RAT | OSS SVCS | MBD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Office 365 CASE - Fixed | Office 365 CASE - Fixed | OSS SVCS | MBD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Syndication | Syndication | OSS SVCS | MBD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| APEX PM | APEX PM | Office Client Services PM | MBD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| C3 PM | C3 PM | Office Client Services PM | MBD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Comm and Native Devices PM | Comm and Native Devices PM | Office Client Services PM | MBD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Office Engineering PM | Office Engineering PM | Office Client Services PM | MBD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Office Shared Experiences PM | Office Shared Experiences PM | Office Server and Services PM | MBD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Exchange Cross Group | Exchange Cross Group | Office Server and Services PM | MBD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| SharePoint Cross Group | SharePoint Cross Group | Office Server and Services PM | MBD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Exchange PM | Exchange PM | Office Server and Services PM | MBD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Information Protection PM | Information Protection PM | Office Server and Services PM | MBD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Lync PM | Lync PM | Office Server and Services PM | MBD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| OSG PM | OSG PM | Office Server and Services PM | MBD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Sharepoint PM | Sharepoint PM | Office Server and Services PM | MBD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Ad Platform Display BG F | PPM Web Based OPEX | Ad Platform Display BG S | OSD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Ad Platform Display BG F | MSA Advertising Monetization BG FD | Ad Platform Display BG S | OSD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Ad Platform Display BG F | MSA Display Marketplace BG FD | Ad Platform Display BG S | OSD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Ad Platform Display PM | Ads R&D Display PM | Ad Platform Display BG S | OSD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Ad Platform Engineering PM | Ads R&D Management | Ad Platform Engineering FS | OSD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Ad Platform Engineering PM | In-Game Advertising FD | Ad Platform Engineering FS | OSD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Ad Platform Search Engineering FS | Ads R&D PM | Ad Platform Search Engineering FS | OSD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Ad Platform Search Engineering FS | Ads R&D PM | Ad Platform Search Engineering FS | OSD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Ad Platform Search Engineering FS | Ads R&D PM | Ad Platform Search Engineering FS | OSD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Ad Platform Search Engineering FS | BI Platform PM | Ad Platform Search Engineering FS | OSD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Apps Engineering F | Apps Engineering F | Apps Engineering F | OSD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Core Search | Indexing & Knowledge PM | Core Search - PM | Bing | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Core Search | MSA - Relevance & Judging PM | Core Search - PM | Bing | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Core Search | Platform - Non GDI PM | Core Search - PM | Bing | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Core Search | Platform - Non GDI - Other PM | Core Search - PM | Bing | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Core Search | Ranking Engineering PM | Core Search - PM | Bing | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Core Search | Display Management | Core Search - PM | Bing | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Core Search | In Game Advertising FD | Core Search - Test | Bing | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| PM: Conceptual | Conceptual Understanding | Ads RAD DPM | OSD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| PM: Conceptual | PM Planning & Strategy | Ads RAD PM | OSD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Planning & Delivery | PM Planning & Delivery | Auxil HQ BG | OSD | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| BICI People | BICI People | BICI | Corp | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Shared Services | Shared Services | Commerce Operations | Commerce Operations | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Commerce Platform Tech Operations | Commerce Platform Group Operations | Commerce Operations | Commerce Operations | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Dynamics Program Office - COGS | MOCS | Services - Shared | OSG | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Dynamics Program Office - SG&A | Eric Services | Services - Shared | OSG | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Commerce Platform PM COGS | FX Services | Commerce Platform Group | OSG | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Commerce Platform PM COGS | Commerce Platform Group | Commerce Platform Group | OSG | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Data Platform Group Central Teams | STB Shared R&D Services | Data Platform Group | Server & Tools | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Data Platform Group Customer & Part | Developer Platform Evangelism (DPE) | Developer | Server & Tools | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Business Intelligence PM | Developer Platform Evangelism (DPE) | Developer | Server & Tools | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Database Systems DEV | Developer | Developer | Server & Tools | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Database Systems PM | MS Open Tech | Developer | Server & Tools | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| SQL - Information Systems | SQL - Database Systems | Data Platform Group | Server & Tools | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Cloud Dev Services | SQL - Database Systems | Data Platform Group | Server & Tools | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Dev Eng - PM | Cloud Dev Services | Developer | Server & Tools | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Dev Eng - PM | Dev Eng - PM | Developer | Server & Tools | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Startups | Dev Eng - PM | Developer | Server & Tools | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| TED - Services & Development | Technical Evangelism & Development | Developer | Server & Tools | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| TED - Services & Operations | Technical Evangelism & Development | Developer | Server & Tools | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| MS Open Tech | MS Open Tech | Developer | Server & Tools | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| PM - Management | Startups | Developer | Server & Tools | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| PM - Client Platform Tools | Windows Azure Group Engineering Sys | Windows Azure Group | Server & Tools | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| PM - Cloud Platform Tools | Windows Azure Group Engineering Sys | Windows Azure Group | Server & Tools | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| PM - V2 Platform Tools | Windows Azure Group Engineering Sys | Windows Azure Group | Server & Tools | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| WinAzure Engineering Systems | WinAzure Engineering Systems | Windows Azure Group | Server & Tools | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| AAP PM | AAP PM | Windows Azure Group | Server & Tools | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| AP PM | AP PM | Windows Azure Group | Server & Tools | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| WA PM | WA PM | Windows Azure Group | Server & Tools | E&S | Software & Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |

| Team / Function | Sub-Org | Org | Business Group | Division | Level | Role | Discipline | Function | Date |
|---|---|---|---|---|---|---|---|---|---|
| Windows Embedded Eng Sys | Windows Embedded | Windows Services R&D | Server & Tools, RG | Server & Tools | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Industry Solutions PM | Windows Embedded | Windows Services R&D | Server & Tools, RG | Server & Tools | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Win Svr & Svc Ctr - PM | Windows Server & System Center | Windows Services R&D | Server & Tools, RG | Server & Tools | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Win Svr & Svc Ctr - PM | Windows Server & System Center | Windows Services R&D | Server & Tools, RG | Server & Tools | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| WDSC CORE | Windows Server & System Center | Windows Services R&D | Server & Tools, RG | Server & Tools | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Win Svr & Svc Ctr - Shared | Windows Server & System Center | Windows Services R&D | Server & Tools, RG | Server & Tools | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| WDSC Srv Simple | Windows Server & System Center | Windows Services R&D | Server & Tools, RG | Server & Tools | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Win Svr & Svc Ctr - Acquisition | Windows Server & System Center | Windows Services R&D | Server & Tools, RG | Server & Tools | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| PC Ecosystem | Windows | Windows | Windows | Windows | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Windows PM | Windows | Windows | Windows | Windows | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Sustaining Engineering | Windows | Windows | Windows | Windows | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| WIN_SVC | Windows Test_SE | Windows Test_SE | Windows | Windows | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| WS PM - Redmond | Windows Services R&D | Windows Services R&D | Windows Services | Windows Services | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| SoArch | ASR Management | Advanced Strategies & Research | Corp | Corp | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Technology Policy Group | Technology Policy Group | Advanced Strategies & Research | Corp | Corp | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| SBG Monroe | SBG Monroe | Advanced Strategies & Research | Corp | Corp | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Engineering Excellence Mgmt | STING | Trustworthy Computing | Corp | Corp | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| TwC Reliability | TwC Engineering Excellence | Trustworthy Computing | Corp | Corp | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| SMT A/1 Engineering | Sales & Marketing IT | Trustworthy Computing | Corp | Corp | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| MS Store Online | MS IT (Net of Distribution) | MS Store Online | Corp | Corp | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Analog_Platform | IEB Hardware | IEB | IEB | Entertainment & Devices | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| MSFT | IEB Online | IEB | IEB | Entertainment & Devices | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| IE8_Analog | IEB HW_Analog | IEB | IEB | Entertainment & Devices | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| IIS Live PM | IEB Software & Services (ISS) | IEB Software & Services | IEB | Entertainment & Devices | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Validation Group | IEB Software & Services (ISS) | IEB Software & Services | IEB | Entertainment & Devices | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| ISS Management | IEB Software & Services (ISS) | IEB Software & Services | IEB | Entertainment & Devices | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| ISS Console PM | IEB Software & Services (ISS) | IEB Software & Services | IEB | Entertainment & Devices | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| OS8 Console PM | IEB Studios | IEB Studios | IEB | Entertainment & Devices | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| OTTS PM | 1st Party Platform Next | IEB | IEB | Entertainment & Devices | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Xbox Project R | CE Redmond | IEB | IEB | Entertainment & Devices | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| CE Redmond Mgmt | CE Redmond | IEB | IEB | Entertainment & Devices | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| E&D MBG MTE | E&D MBG MTE | E&D MBG Manufacturing | IEB | Entertainment & Devices | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Skype Dev | Skype Development | Skype R&D | Skype | Entertainment & Devices | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Skype PM - Mobile | Skype PM | Skype R&D | Skype | Entertainment & Devices | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| WP Program Management | WPX | WPX | MBD | MBD | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| CRM PM | Core MBS - Non XARG | Core MBS | MBD | MBD | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| MBS Dynamics Core | MBS Product Group | Core MBS - Non XARG | MBD | MBD | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| MDCS Manufacturing | MDCS Manufacturing | E&D MDCS Open | MBD | MBD | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Good Science | OSS Core | Skype Development | Skype | MBD | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Office 365 Compliance - Fixed | Office 365 SVCS | OSS SVCS | OSD | OSD | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Office 365 Compliance - Fixed | Office 365 SVCS | OSS SVCS | OSD | OSD | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Syndication | Office 365 SVCS | OSS SVCS | OSD | OSD | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Office Shared Experiences PM | Office Server and Services PM | Office Server and Services | OSD | OSD | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Exchange PM | Office Server and Services PM | Office Server and Services | OSD | OSD | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| OSS PM | IPE Engineering | IPE Engineering | OSD | OSD | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| PM: Microsoft Agent | PWD | PWD | OSD | OSD | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Planning & Delivery | Developer | Developer | OSD | OSD | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| MDX Engineering | MDX Engineering | MDX Engineering | OSD | OSD | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Sharepoint PM | BEI | BEI | OSD | OSD | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| PN/Whiteout Board OPEN | MDX Mobile Board | MDX Mobile Board | OSD | OSD | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Ad Platform Display BG D | Commerce Platform Group | Commerce Platform Group | Bing | Bing | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Ad Platform Display BG F | Ad Platform Display | Commerce Platform Group | Bing | Bing | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Ad Platform Display BG F | Ad Platform Display | Commerce Platform Group | Bing | Bing | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Ad Platform Search Engineering | Ad Platform Search Engineering | Ad Platform Search | Bing | Bing | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Core Search - Dev | Core Search | Core Search | Bing | Bing | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Core Search - Dev | Core Search | Core Search | Bing | Bing | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Core Search - Dev | Core Search | Core Search | Bing | Bing | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Core Search - PM | Core Search | Core Search | Bing | Bing | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| BEI | BEI | BEI | OSD | OSD | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| PM: Microsoft Agent | PWD | PWD | OSD | OSD | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Planning & Delivery | Developer | Developer | OSD | OSD | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Developer Platform Evangelism (DPE) | Developer Platform Evangelism (DPE) | Developer Platform Evangelism (DPE) | OSD | OSD | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Developer Platform Evangelism (DPE) | Developer Platform Evangelism (DPE) | Developer Platform Evangelism (DPE) | OSD | OSD | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Windows Azure CRM PM | Windows Azure | Windows Azure | Server & Tools | Server & Tools | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Data Platform Group Central Teams | Data Platform Group | Data Platform Group | Server & Tools | Server & Tools | 66 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Data Platform Group Central Teams | Data Platform Group | Data Platform Group | Server & Tools | Server & Tools | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Data Platform Group Customer & External | Data Platform Group | Data Platform Group | Server & Tools | Server & Tools | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Data Platform Group Customer & External | Data Platform Group | Data Platform Group | Server & Tools | Server & Tools | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Win Svr & Svc Ctr - PM | Windows Server & System Center | Windows Services R&D | Server & Tools | Server & Tools | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Win Svr & Svc Ctr - Shared | Windows Server & System Center | Windows Services R&D | Server & Tools | Server & Tools | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| SQL - Database Systems | SQL | SQL | Server & Tools | Server & Tools | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| SQL - Database Systems | SQL | SQL | Server & Tools | Server & Tools | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Dev Eng - ISC | Windows | Windows | Windows | Windows | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| IDC - Dev Eng - Redmond | Windows Test_SE | Windows Test_SE | Windows | Windows | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Dev Eng - ISC | Windows | Windows | Windows | Windows | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| PM - Apps Life Cycle Tools | Windows | Windows | Windows | Windows | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Sustaining Engineering | Windows | Windows | Windows | Windows | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| SoArch | ASR Management | Advanced Strategies & Research | Corp | Corp | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| SBG Arch | SBG Monroe | Advanced Strategies & Research | Corp | Corp | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| OSS Live PM | STING | Trustworthy Computing | Corp | Corp | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| E&D MBG MTE | E&D MBG MTE | E&D MBG Manufacturing | IEB | Entertainment & Devices | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Ad Platform Display BG F | Office Shared Experiences PM | Office Server and Services | OSD | OSD | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Ad Platform Search Engineering | Ad Platform Search Engineering | Ad Platform Search | Bing | Bing | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Core Search - Dev | Core Search | Core Search | Bing | Bing | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Core Search - Dev | Core Search | Core Search | Bing | Bing | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Core Search - PM | Core Search | Core Search | Bing | Bing | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Anti-Malware PM | PWD | PWD | OSD | OSD | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| WPF PM | Developer | Developer | OSD | OSD | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Sustaining Engineering | Developer | Developer | OSD | OSD | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| WSSC Windows & Customer | SQL | SQL | Server & Tools | Server & Tools | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Commerce Platform PM (COGS) | Commerce Platform Group | Commerce Platform Group | Bing | Bing | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| SQL - OSD | SQL | SQL | Server & Tools | Server & Tools | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Commerce Platform PM (COGS) | Commerce Platform Group | Commerce Platform Group | Bing | Bing | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Data Platform Group Engineering Svc | Data Platform Group | Data Platform Group | Server & Tools | Server & Tools | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Customer Experience - External | Data Platform Group Customer & Part | Data Platform Group | Server & Tools | Server & Tools | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Customer Experience - External | Data Platform Group Customer & Part | Data Platform Group | Server & Tools | Server & Tools | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| AAP7 PM | SQL | SQL | Server & Tools | Server & Tools | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| WA PM | SQL | SQL | Server & Tools | Server & Tools | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| WSSC Enterprise Client PM | Windows Server & System Center | Windows Services R&D | Server & Tools | Server & Tools | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Win Svr & Svc Ctr - Shared | Windows Server & System Center | Windows Services R&D | Server & Tools | Server & Tools | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| WSSC Partner & Customer | Windows Server & System Center | Windows Services R&D | Server & Tools | Server & Tools | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| PM: Geospatial | PWD | PWD | OSD | OSD | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Sustaining Engineering | Developer | Developer | OSD | OSD | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| BEI People | BEI | BEI | OSD | OSD | 67 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |

| Description | Sub-area | Team | Group | Division | Level | Code | Title | Discipline | Function | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| TID - Consumer & Media | Technical Evangelism & Development | Developer Platform Evangelism (DPE) | Server & Tools | Server & Tools | 67 | K3 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Windows Autofind | Windows Azure Group | Windows Azure Group | Server & Tools | Server & Tools | 67 | K3 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| AAP PM | Windows Azure Group | Windows Azure Group | Server & Tools | Server & Tools | 67 | K3 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| AD PM | Windows Azure Group | Windows Azure Group | Server & Tools | Server & Tools | 67 | K3 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| WA PM | Windows Azure Group | Windows Azure Group | Server & Tools | Server & Tools | 67 | K3 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Promotion - Dev | Windows Azure & System Center | Windows Azure Group | Server & Tools | Server & Tools | 67 | K3 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| WSSC CRM PM | Windows Server & System Center | Windows Server & System Center | Server & Tools | Server & Tools | 67 | K3 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| Surface R&D | Win Srv & Sys Ctr - Dev | Windows Server & System Center | Server & Tools | Server & Tools | 67 | K3 | Principal Program Manager | Program Management | Engineering | 9/1/2013 |
| PC Ecosystem | PC Ecosystem | PC Ecosystem | Windows | Windows | 60 | K3 | Product Intelligence Manager 2 | Program Management | Engineering | 9/1/2013 |
| NDN CPS | Microsoft Product & Services IT | Microsoft Product & Services IT | IEB Hardware | IEB | 60 | N/A | Product Intelligence Manager 2 | Program Management | Engineering | 9/1/2013 |
| Engineering Services IT (EDIT) | Engineering Services IT (EDIT) | Office 365 & Services Cross Grp | MBD | MSD | 61 | K3 | Product Intelligence Manager 2 | Program Management | Engineering | 9/1/2013 |
| Console Development | Console Development | Xbox 360 Console | Entertainment & Services | Entertainment & Devices | 61 | K3 | Product Intelligence Manager 2 | Program Management | Engineering | 9/1/2013 |
| Yammer OPEX | Yammer | Yammer | MBD | MSD | 62 | K3 | Product Intelligence Manager 2 | Program Management | Engineering | 9/1/2013 |
| IEB Global Mktg - People | IEB Global Marketing | IEB Marketing & Strategy | Server & Tools | Corp | 62 | K3 | Product Intelligence Manager 2 | Program Management | Engineering | 9/1/2013 |
| Yammer OPEX | Yammer | Yammer | MBD | Corp | 62 | K3 | Product Intelligence Manager 2 | Program Management | Engineering | 9/1/2013 |
| Dev Eng | Office Server & Services Cross Grp | Office 365 & Services Cross Grp | MBD | Corp | 62 | N/A | Product Intelligence Manager | Program Management | Engineering | 9/1/2013 |
| Corp CMO MSCOM | CORP CMO | CORP CMO | Server & Tools | Core MBS | 62 | N/A | Program Management Architect | Program Management | Engineering | 9/1/2013 |
| IEB Global Marketing - People | IEB Marketing & Strategy | IEB Marketing & Strategy | MBD | MBD | 64 | K2 | Program Management Architect | Program Management | Engineering | 9/1/2013 |
| MBS R&D Engineering Services | MBS Product Group | MBS Product Group | MBD | MBD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Yammer OPEX | Yammer | Yammer | MBD | MDN | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| M&A Non-US IT | MDN Explorer DEV | MDN Engineering | MBD | Advanced Strategy & Research | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| NDN CPS | Global Business Support - Strategy | Global Business Support - Strategy | MBD | CSS | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Ent. Services Planning & IP Dev | SQL - Information Systems | Data Platform Group | Server & Tools | Corp | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Information Systems IT (EDIT) | Information Systems | UDC | Server & Tools | Corp | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| UDC | UDC | Ads R&D PM | Ad Platform Search Engineering | Ad Platform Search | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Revenue & Relevance PM | Ads R&D PM | GXA & Turn | Ad Platform Search | Ad Platform Search | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Turn Operations | Turn | Turn | Ad Platform Search Engineering | SMSG A&O | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Response | Response | Response | Server & Tools | Global Ad Sales | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| MSG - PM | Software Tools Dev | GTS Localization, Testing - MGG | Server & Tools | Corp | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Engineering Services IT (EDIT) | Analog Platform | Analog Platform | IEB | IEB | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| IEB - Experiences Design & Plan | IEB IDEP - Experiences Design & Plan | IEB IDEP - Experiences Design & Plan | Entertainment & Devices | IEB | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| IEB Security | IEB Security | IEB Security | Entertainment & Devices | IEB | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Knect for Windows | Knect for Windows | IEB Software & Services (ISS) | Entertainment & Devices | IEB | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| OSS Live PM | OSS Live PM | IEB Software & Services (ISS) | Entertainment & Devices | IEB | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| V-Slam | V-Slam | IEB Software & Services (ISS) | Entertainment & Devices | IEB | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| OSS Console PM | OSS Console PM | IEB Software & Services (ISS) | Entertainment & Devices | IEB | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| OTTS Eng PM | OTTS Eng PM | IEB Software & Services (ISS) | Entertainment & Devices | IEB | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Halo Franchise | Halo Franchise | IEB Studios | Entertainment & Devices | IEB | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Halo Pub | Halo Publishing | IEB Studios | Entertainment & Devices | IEB | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| College | College | IEB Studios | Entertainment & Devices | IEB | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| App Online | App Online | IEB Studios | Entertainment & Devices | IEB | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Core Publishing | Core Publishing | R&D MSG Opex | Entertainment & Devices | IEB | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| MDG Global GTP | MDG Global GTP | Strategy, Sourcing | Server & Tools | Corp | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Skype PPM - Data Centre | Skype PPM - Data Centre | Skype PM | Skype Division | Skype PPM | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Skype PPM - Mtgs & gatherings | Skype PPM - Mtgs & gatherings | Skype PM | Skype Division | Skype PPM | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Skype PPM - Lrg Screen, Call, Comm | Skype PPM - Lrg Screen, Call, Comm | Skype PM | Skype Division | Skype PPM | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Skype PPM - Lrg Screen, Call, Comm | Skype PPM - Lrg Screen, Call, Comm | Skype PM | Skype Division | Skype PPM | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Skype PPM - Voice Signaling | Skype PPM - Voice Signaling | Skype PM | Skype Division | Skype PPM | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Skype : Lync Online MT - Supp | Skype - Service Provider | Skype - Partner Engineering | Skype Division | Skype PPS | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Skype : Lync Online MT - Supp | Skype - Service Provider | WPP | Skype Division | WPP | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| WPP Program Management | WPP Program Management | CRM PM | MBD | Core MBS - Non-SMSG | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| CRM PM | CRM PM | OTTS | MBD | Core MBS - Non-SMSG | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| MBS Dynamics AX | MBS Dynamics AX | Ad Platform Search Engineering | MBD | Core MBS | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Information Protection PM | Information Protection PM | 1st Party Ind | MBD | 1st Party (Redmond) | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| CSSS PM | CSSS PM | 1st Party Other | MBD | 1st Party (Redmond) | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Sharepoint PM | Sharepoint PM | 1st Party Redmond | MBD | 1st Party (Redmond) | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| FYI/White Board OPEX | FYI/White Board OPEX | Skype PM | Skype Division | Skype PM | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Ads R&D Display Engineering | Ads R&D Display | Ad Platform Display Engineering | MBD | Office Client Services PM | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Ads R&D Management | Ads R&D Management | Ad Platform Display Engineering | MBD | Office Client Services PM | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Display Management | Display Management | C3 PM | OSD | Office Client Services PM | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Ads R&D FS | Ads R&D FS | Ad Platform Search Engineering FS | OSD | Ad Platform Search | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Commerical Native Devices PM | Commerical Native Devices PM | Commerical Native Devices PM | OSD | Office Client Services PM | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Office Engineering PM | Office Engineering PM | Office Engineering PM | OSD | Office Client Services PM | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Office Grand Experiences PM | Office Grand Experiences PM | Office Grand Experiences PM | OSD | Office Client Services PM | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Yammer OPEX | Yammer | Yammer OPEX | MBD | Office Client Services PM | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| APPS PM | APPS PM | APPS PM | MBD | Office Client Services PM | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Exchange PM | Exchange PM | Exchange PM | MBD | Office Client Services PM | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Ads R&D PM | Ads R&D PM | Ads R&D PM | OSD | Ad Platform Search | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Information Protection PM | Information Protection PM | Core Search - PM | Ad Platform Search Engineering | Bing | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| CSSS PM | CSSS PM | Core Search - PM | Ad Platform Search Engineering | Bing | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Sharepoint PM | Sharepoint PM | Core Search - PM | Ad Platform Search Engineering | Bing | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Commerce Platform PM (COGS) | Commerce Platform | Core Search - PM | Ad Platform Search Engineering | Bing | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Data Platform Cloud Central Teams | Data Platform Group | Core Search - PM | Bing Engineering | Bing | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Customer Experiences | Customer Experiences | Core Search - PM | Bing Engineering | Bing | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Business Intelligence PM | Business Intelligence PM | SQL - Business Intelligence | Bing Engineering | Bing | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Database Systems PM | Database Systems | Data Platform Group | Bing Engineering | Bing | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Cloud Dev Services | Cloud Dev Services | Cloud Dev Services | IPS Engineering | Bing | 59 | K2 | Developer | Program Management | Engineering | 9/1/2013 |
| Dev Eng - Dev | Dev Eng | Dev Eng | IPS Engineering | Bing | 59 | K2 | Developer | Program Management | Engineering | 9/1/2013 |
| Dev Eng - PM | Dev Eng | Dev Eng | IPS Engineering | Bing | 59 | K2 | Developer | Program Management | Engineering | 9/1/2013 |
| PM: KD | PM: KD | PM: KD | MDN Engineering | Bing | 59 | K2 | Developer | Program Management | Engineering | 9/1/2013 |
| PM: Cloud Platform Tools | PM: Cloud Platform Tools | Commerce Platform | MDN Operations | Server & Tools | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| PM: VS Platform Tools | PM: VS Platform Tools | Commerce Platform Group | Server & Tools | Server & Tools | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| PM: Cloud Services | PM: Cloud Services | Data Platform Group | Server & Tools | Server & Tools | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| PM Knowledge & Data | PM Knowledge & Data | Data Platform Group | Server & Tools | Server & Tools | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Entry Points and Exp PM | Entry Points and Exp PM | SQL - Business Intelligence | Server & Tools | Server & Tools | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Cloud Services - Alll portal | Cloud Services - Alll portal | Engineering Systems | Server & Tools | Server & Tools | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |

| | | | | # | | Role | Function | Discipline | Date |
|---|---|---|---|---|---|---|---|---|---|
| Dev Eng - IXP | Dev Eng - Shared | STB Shared R&D Services | Server & Tools RG | Server & Tools | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| AAP DAY PM | AAP Delivery PM | Windows Azure Group | Server & Tools RG | Server & Tools | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| AD PM | AD PM | Windows Azure Group | Server & Tools RG | Server & Tools | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| WX PM | WX PM | Windows Azure R&D | Server & Tools RG | Server & Tools | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Industry Devices PM | Windows Embedded | Windows Embedded | Server & Tools RG | Server & Tools | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| WDG COM PM | Windows Azure & System Center | Windows Azure & System Center | Server & Tools RG | Server & Tools | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| WDG Consumer Client PM | Windows Azure & System Center | Windows Azure & System Center | Server & Tools RG | Server & Tools | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| WDG Windows Server PM | Windows Azure & System Center | Windows Azure & System Center | Server & Tools RG | Server & Tools | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| WDG to & Svs Ctr - PM | Windows Azure & System Center | Windows Azure & System Center | Server & Tools RG | Server & Tools | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| WDG to & Svs Ctr - Shared | Windows Azure & System Center | Windows Azure & System Center | Server & Tools RG | Server & Tools | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| IE PM | Internet Explorer R&D | Internet Explorer R&D | Windows | Windows | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| PC Ecosystem | Windows R&D | Windows R&D | Windows | Windows | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Windows PM | Windows PM | Windows PM | Windows | Windows | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Windows PM | Windows PM | Windows PM | Windows | Windows | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Windows Research | Windows Research | Windows Research | Windows | Windows | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Sustained Engineering | Sustained Engineering | Sustained Engineering | Windows | Windows | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| WL PM - SVC | Windows Services R&D | Windows Services R&D | Windows | Windows | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| WS Content Services | Windows Services | Windows Services | Windows | Windows | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| WL PM - Redmond | Windows Services R&D | Windows Services R&D | Windows | Windows | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Engineering Excellence Mgmt | Windows Services R&D | Windows Services R&D | Windows | Windows | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Policies & Tools | Advanced Strategies & Research | Advanced Strategies & Research | Corp | Corp | 59 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Response | Trustworthy Computing | Advanced Strategies & Research | Corp | Corp | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Analog. Platform | Trustworthy Computing | IEB | Entertainment & Devices | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| EG Live PM | TwC Security | IEB | IEB | Entertainment & Devices | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Video Ingestion Group | TwC Security | IEB HW. Analog | IEB | Entertainment & Devices | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| XBL Media Group | EDGG | IEB Console Services (ISS) | IEB | Entertainment & Devices | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| OS Console PM | ISS XBOX | IEB Software & Services (ISS) | IEB | Entertainment & Devices | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| OTTS Eng PM | ISS XBOX | IEB Software & Services (ISS) | IEB | Entertainment & Devices | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Halo Franchise | ISS XBOX Console | IEB Software & Services (ISS) | IEB | Entertainment & Devices | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Halo Mgmt | OTTS | IEB Software & Services (ISS) | IEB | Entertainment & Devices | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Section 3 | 1st Party 343i | IEB Studios | IEB | Entertainment & Devices | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| MOD Publishing Test | 1st Party 343i | IEB Studios | IEB | Entertainment & Devices | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| College | 1st Party 343i | IEB Studios | IEB | Entertainment & Devices | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Good Science | 1st Party Central Services | IEB Studios | IEB | Entertainment & Devices | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Xbox Project N | 1st Party Other | IEB Studios | IEB | Entertainment & Devices | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| MCS RDLA | 1st Party Platform Next | IEB Studios | IEB | Entertainment & Devices | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| SG | 1st Party Platform Next | IEB | IEB | Entertainment & Devices | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Skype - Partner Engineering | Skype - Partner Engineering | Skype Division | Skype Division | Entertainment & Devices | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Skype - Service Provider | Skype - Service Provider | Skype SRS | Skype SRS | Entertainment & Devices | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Skype - WiFi | Skype - WiFi | Skype SRS | Skype SRS | Entertainment & Devices | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| WP Program Management | WP Program Management | WPF | WPF | Windows Phone Division | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| WP Test and Operations | WP Test and Operations | WPF | Windows Phone Division | Entertainment & Devices | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| CRM PM | CRM PM | CRM | Core MBS | MBD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| MBS Dynamics Retail and Online Serv | MBS Dynamics Retail and Online Serv | Core MBS - Non-SMSG | MBD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| MBS R&D Dynamics AX | MBS R&D Dynamics AX | Core MBS - Non-SMSG | Core MBS | MBD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| MBS R&D Dynamics CRM | MBS R&D Dynamics CRM | Core MBS - Non-SMSG | Core MBS | MBD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| MBS R&D Dynamics Core | MBS R&D Dynamics Core | Core MBS - Non-SMSG | Core MBS | MBD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Office 365 Security - Fixed | Office 365 Security - Fixed | OSS OSS | MSO | MBD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| APEX PM | APEX PM | WPF | MSO | MBD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| APS PM - US | APS PM - US | Office Client Services PM | MSO | MBD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| C3 PM | C3 PM | Office Client Services PM | MSO | MBD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Comm and Native Devices PM | Comm and Native Devices PM | Office Client Services PM | MSO | MBD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Office Shared Experiences PM | Office Shared Experiences PM | Office Server and Services PM | MSO | MBD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Office Shared Experiences PM | Office Shared Experiences PM | Office Server and Services PM | MSO | MBD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Exchange Cross Group | Exchange Cross Group | Office Server and Services PM | MSO | MBD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Yammer OPEX | Yammer OPEX | Office Server and Services PM | MSO | MBD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| APPS PM | APPS PM | Office Server and Services PM | MSO | MBD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Exchange PM | Exchange PM | Office Server and Services PM | MSO | MBD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Information Protection PM | Information Protection PM | Office Server and Services PM | MSO | MBD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| OSIS PM | OSIS PM | Office Server and Services PM | MSO | MBD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Sharepoint PM | Sharepoint PM | PPI/White Board | MSO | MBD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| PPI/White Board OPEX | PPI/White Board OPEX | Ad Platform Search BG 1 | OSD | OSD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Ad Platform Search BG 1 | Ad Platform Search BG 1 | Ad Platform Search Engineering | OSD | OSD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Ads R&D PM | Ad Platform Search Engineering | Ad Platform Search Engineering | OSD | OSD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Ads R&D PM | Ad Platform Search Engineering | Ad Platform Search Engineering & Part | OSD | OSD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Ads R&D PM | Ad Platform Search Engineering & Part | Ad Platform Search Engineering IS | OSD | OSD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Ads R&D PM | Ad Platform Search Engineering IS | Appex Engineering | Appex | OSD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Apped Engineering | Appex Engineering | Appex Engineering | Appex | OSD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Core Search - PM | Core Search | Bing Engineering | Bing | OSD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Core Search - PM | Core Search | Bing Engineering | Bing | OSD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Core Search - PM | Core Search | Bing Engineering | Bing | OSD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Core Search - PM | Core Search | Bing Engineering | Bing | OSD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Core Search - PM | Core Search | Bing Engineering | Bing | OSD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Core Search - PM | Core Search | Bing Engineering | Bing | OSD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Core Search - Test | Core Search | Bing Engineering | Bing | OSD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| PM: Core Conversations Understanding | MDN Engineering | Bing | Bing | OSD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| PM: Core Platform | MDN Engineering | MDN Engineering | MDN | OSD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Global Market Delivery | MDN Engineering | MDN Engineering | MDN | OSD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Entry Points and Exp PM | MDN Engineering | MDN Engineering | MDN | OSD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Prod Rev - PC Access - People | MDN Engineering | MDN Engineering | MDN | OSD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| MSN PM Mgmt | MDN Engineering | MDN Explorer PM | MDN | OSD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| MSN PM Mgmt | MDN Explorer PM | MDN Explorer PM | MDN | OSD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Video, Images & Ent Front End | MDN Explorer PM | MDN Explorer PM | MDN | OSD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Prod Rev - PC Access - People | OSD Non Ads | OSD Non Ads | OSD | OSD | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Commerce Platform PM (COGS) | Commerce Platform PM (COGS) | Server & Tools RG | Server & Tools | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Data Platform Group Central Teams | Data Platform Group Central Teams | Server & Tools RG | Server & Tools | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Data Platform Group Customer & Part | Data Platform Group Customer & Part | Server & Tools RG | Server & Tools | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Customer Experience - External | Customer Experience - External | Server & Tools RG | Server & Tools | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| SQL - Database Systems | SQL - Database Systems | Server & Tools RG | Server & Tools | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Cloud Dev Services | Cloud Dev Services | Server & Tools RG | Server & Tools | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Dev Eng - Shared | Dev Eng - Shared | Server & Tools RG | Server & Tools | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Dev Eng - PM | Dev Eng - PM | Server & Tools RG | Server & Tools | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Dev Eng - PM | Dev Eng - PM | Server & Tools RG | Server & Tools | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Dev Eng - Shared | Dev Eng - Shared | Server & Tools RG | Server & Tools | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| STB Shared R&D Services | STB Shared R&D Services | Server & Tools RG | Server & Tools | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Windows Azure Group | Windows Azure Group | Server & Tools RG | Server & Tools | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Windows WinFab | Windows Azure WinFab | Server & Tools RG | Server & Tools | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |

The table below is rotated on the page. Columns (left→right): Title | Org level 3 | Org level 2 | Division | Group | Level | Code | Role | Function | Profession | Date

| Title | Org L3 | Org L2 | Division | Group | Lvl | Code | Role | Function | Profession | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| AAPT Dev | Windows Azure Group Dev | Windows Azure Group Dev | Server & Tools | Server & Tools RG | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| AAPT PM | Windows Azure Group PM | Windows Azure Group PM | Server & Tools | Server & Tools RG | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| AD PM | Windows Azure Group PM | Windows Azure Group PM | Server & Tools | Server & Tools RG | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| WA PM | Windows Azure Group PM | Windows Azure Group PM | Server & Tools | Server & Tools RG | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Auto Ford Engg | Windows Embedded | Windows Embedded | Server & Tools | Server & Tools RG | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| WDSC Client PM | Win Svr & Svc Ctr - PM | Win Svr & Svc Ctr | Server & Tools | Server & Tools RG | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| WDSC Enterprise Client PM | Win Svr & Svc Ctr - PM | Win Svr & Svc Ctr | Server & Tools | Server & Tools RG | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| WDSC Partner & Commercial | Win Svr & Svc Ctr - Shared | Win Svr & Svc Ctr - Shared | Server & Tools | Server & Tools RG | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| WDSC Partner & Commercial | Win Svr & Svc Ctr - PM | Win Svr & Svc Ctr | Server & Tools | Server & Tools RG | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| WDSC StorSimple | Win Svr & Svc Ctr - Acquisition | Win Svr & Svc Ctr | Server & Tools | Server & Tools RG | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Surface R&D | Surface R&D | Surface R&D | Surface | Surface | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| IE PM | Internet Explorer R&D | Internet Explorer R&D | Windows | Windows R&D | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| PC Ecosystem | PC Ecosystem | PC Ecosystem | Windows | Windows R&D | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Windows Design | Windows PM_CPUB_D&R | Windows PM_CPUB_D&R | Windows | Windows R&D | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Windows PM | Windows PM_CPUB_D&R | Windows PM_CPUB_D&R | Windows | Windows R&D | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Windows Research | Windows_Test_SE | Windows_Test_SE | Windows | Windows R&D | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Sustaining Engineering | Sustaining Engineering | Sustaining Engineering | Windows | Windows Services R&D | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| WS_SVC | WS_SVC | WS_SVC | Windows | Windows Services R&D | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| WS Content Services | WS Content Services | WS Content Services | Windows | Windows Services R&D | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| WS PM - Redmond | WS PM - Redmond | WS PM - Redmond | Windows | Windows Services R&D | 60 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Assurance Operations | Assurance Operations | TwC Security | OSG | OSG | 60 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| PST Engineering PM | PST Engineering PM | MPST Engineering | Corp | MSIT (Net of Distribution) | 60 | N/A | Program Manager | Program Management | Engineering | 9/1/2013 |
| CPTG Eng PM | CPTG Eng PM | TwC Security | Windows | Windows Services R&D | 61 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Halo Franchise | Halo Franchise | 1st Party 343i | IEB Studios | IEB | 61 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Section 3 | Section 3 | 1st Party 343i | IEB Studios | IEB | 61 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| NLP Publishing | Platform Next Publishing | 1st Party Platform Next | IEB Studios | IEB | 61 | K2 | Program Manager | Program Management | Engineering | 9/1/2013 |
| MDS R&D | MDS R&D | 1st Party Platform Next | IEB Studios | IEB | 61 | N/A | Program Manager | Program Management | Engineering | 9/1/2013 |
| MOA Search RG/D | MOA Search RG/D | Ad Platform Search RG | Ad Platform Search | Ad Platform Search | 61 | N/A | Program Manager | Program Management | Engineering | 9/1/2013 |
| Apex R&D | Apex R&D | Ad Platform Search Engineering FS | Apex | Apex | 61 | N/A | Program Manager | Program Management | Engineering | 9/1/2013 |
| GMD - MX7 - Apex | AppEx Engineering FS | AppEx Engineering FS | Apex | Apex | 61 | N/A | Program Manager | Program Management | Engineering | 9/1/2013 |
| Entry Points and Exit PM | MSN Engineering PM | MSN Engineering PM | MDX | MDX | 61 | N/A | Program Manager | Program Management | Engineering | 9/1/2013 |
| Commerce Platform Group Operations | Commerce Platform Group Operations | Commerce Platform Group Operations | Corp | Advanced Strategies & Research | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Windows PM | Windows PM | Windows PM | Corp | Advanced Strategies & Research | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Commerce Platform PM (COGS) | Commerce Platform Group | Commerce Platform Group | Corp | Advanced Strategies & Research | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| MDR IT Infrastructure | MDR IT Infrastructure | MDR Operations | Corp | CSS | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Network Security | Network Security & Science | Network Security & Science | Corp | CSS | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Assurance | Assurance | GFS Unsolve - Tooling - MSO | Corp | GFS | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Secure Development | Secure Development | GFS Unsolve - Security - Security | Corp | GFS | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Policies & Tools | Policies & Tools | Office of General Counsel | Corp | LCA | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Assurance & Tools | Assurance & Tools | Office of General Counsel | Corp | Legal & Corporate Affairs | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Infrastructure | Infrastructure | EDT PDP | Corp | Enterprise Commerce IT | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Security Response | Security Response | PST Engineering PM | Corp | Microsoft Product & Services IT | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Security Response | Security Response | MPST Engineering | Corp | MSIT (Net of Distribution) | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| CS3 TLSCS | CS3 TLSCS | PST Engineering PM | Corp | MSIT (Net of Distribution) | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| CS3 TLS/Supportability - Solutions | CS3 TLS/Supportability - Solutions | SIT Engineering Platforms & Svcs | Corp | Trustworthy Computing | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Ent. Services Planning & IP Dev. | Ent. Services Planning & IP Dev. | IEB Security | Corp | Trustworthy Computing | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| ECM Program Management (Engineering) | ECM Program Management (Engineering) | IEB Security | Corp | Trustworthy Computing | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Software Tools Dev | Software Tools Dev | SS MVA | IEB | Entertainment & Devices | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Office of General Counsel | Office of General Counsel | SS MVA | IEB | Entertainment & Devices | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| EDT PDNP | EDT PDNP | ISS Magg & Other | IEB | Entertainment & Devices | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| PST Engineering PM | PST Engineering PM | ISS Magg & Other | IEB | Entertainment & Devices | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| SIT Enterprise Platforms & Svcs | SIT Enterprise Platforms & Svcs | ISS MDX Console | IEB | Entertainment & Devices | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| IEB Security | IEB Security | ISS Live PM | IEB | Entertainment & Devices | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| OSS Live PM | OSS Live PM | ISS MDX Console | IEB | Entertainment & Devices | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| XBL Music | XBL Music | 1st Party 343i | IEB | Entertainment & Devices | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| MVA Video Teams | MVA Video Teams | 1st Party 343i | IEB | Entertainment & Devices | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Halo Franchise | Halo Franchise | 1st Party 343i | IEB | Entertainment & Devices | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Halo Franchise | Halo Franchise | 1st Party 343i | IEB | Entertainment & Devices | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| OTTS Eng PM | OTTS Eng PM | 1st Party 343i | IEB | Entertainment & Devices | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Section 3 | Section 3 | 1st Party 343i | IEB | Entertainment & Devices | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Games Shared Development | Games Shared Development | CXM | MDCS | Entertainment & Devices | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| QE Games Essentials | QE Games Essentials | MDCS Games Essentials | MDCS | Entertainment & Devices | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Crispins | Crispins | Crispins | MDCS | Entertainment & Devices | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Edutainment | Edutainment | Edutainment | MDCS | Entertainment & Devices | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Age Online | Age Online | MDCS Global Art | MDCS | Entertainment & Devices | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Core Publishing | Core Publishing | MDCS Global Art | MDCS | Entertainment & Devices | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Win 8 | Win 8 | MDCS Global Art | MDCS | Entertainment & Devices | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| MOD R&D PM | MOD R&D PM | Skype PPM | Skype Division | Entertainment & Devices | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| XBLA | XBLA | Skype PPM - Lrg Screen, Call, Comm | Skype Division | Entertainment & Devices | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| AOC Management | AOC Management | Skype PPM - Lrg Screen, Call, Comm | Skype Division | Entertainment & Devices | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| MDCS Information Solutions DSCEP | MDCS Information Solutions DSCEP | Skype PPM - Lrg Screen, Call, Comm | Skype Division | Entertainment & Devices | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| E&D MDCS Marketing | E&D MDCS Marketing | Skype - Service Provider | Skype Division | Entertainment & Devices | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| MDCS Global Art | MDCS Global Art | Skype PPM | Skype Division | Entertainment & Devices | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| Skype PPM | Skype PPM | Skype SRS | Skype Division | Entertainment & Devices | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| WP Design | WP Design | WP Engg | Windows Phone Division | Entertainment & Devices | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| WP Program Management | WP Program Management | WP Test and Operations | Windows Phone Division | Entertainment & Devices | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| WP Test and Operations | WP Test and Operations | WP Test and Operations | Windows Phone Division | Entertainment & Devices | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| CRM PM | CRM PM | MBS Business Retail and Online Serv | Core MBS - Non-SMSG | MBD | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| MBS Business Retail and Online Serv | MBS Business Retail and Online Serv | MBS Dynamics GM | Core MBS - Non-SMSG | MBD | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| MBS R&D Dyn AX ERP | MBS R&D Dyn AX ERP | MBS R&D Dyn AX ERP | Core MBS - Non-SMSG | MBD | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| MBS R&D Dynamics AX GM | MBS R&D Dynamics AX | MBS Dynamics AX GM | Core MBS - Non-SMSG | MBD | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| MBS R&D Dyn AX GM PM | MBS R&D Dyn AX GM PM | MBS R&D Dyn AX ERP | Core MBS - Non-SMSG | MBD | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| MBS R&D Dynamics Core | MBS R&D Dynamics Core | MBS R&D Dyn AX ERP | Core MBS - Non-SMSG | MBD | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| MBS R&D Dynamics Core | MBS R&D Dynamics Core | MBS Dynamics Core | Core MBS - Non-SMSG | MBD | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| MBS R&D DYN ERP Architect Svcs | MBS R&D DYN ERP Architect Svcs | MBS Dynamics Core | Core MBS - Non-SMSG | MBD | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| MBS R&D DYN ERP Foundation PM | MBS R&D DYN ERP Foundation PM | MBS R&D Dynamics Core | Core MBS - Non-SMSG | MBD | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| MBS R&D DYN ERP Foundation PM | MBS R&D DYN ERP Foundation PM | MBS R&D Dynamics Core | Core MBS - Non-SMSG | MBD | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| MBS R&D Prod Group Mgmt | MBS R&D Prod Group Mgmt | MBS R&D Prod Group Mgmt | Core MBS - Non-SMSG | MBD | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| MBS R&D Prod Group Mgmt | MBS R&D Prod Group Mgmt | MBS R&D Prod Group Mgmt | Core MBS - Non-SMSG | MBD | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |
| MBS R&D Product Planning | MBS R&D Product Planning | MBS R&D Prod Group Mgmt | Core MBS - Non-SMSG | MBD | 61 | K3 | Program Manager | Program Management | Engineering | 9/1/2013 |

| Detail | Org 1 | Org 2 | Division | 61 | 63 | Role | Family | Discipline | Date |
|---|---|---|---|---|---|---|---|---|---|
| Health Solutions | Health R&D | Core MBS | MBD | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| OSS SVCS | Information Protection | OSS SVCS | MBD | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| OSS SVCS | Office 365 CASE - Fixed | OSS SVCS | MBD | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| OSS SVCS | Office 365 CASE - Fixed | OSS SVCS | MBD | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| SharePoint SVCS | SharePoint Dedicated | SharePoint SVCS | MBD | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| SharePoint SVCS | SharePoint MT Fixed | SharePoint SVCS | MBD | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Office Client Services PM | APEX PM | APEX PM | MBD | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Office Client Services PM | APS PM - US | Analytics and Presentation PM | MBD | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Office Client Services PM | C3 PM | C3 PM | MBD | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Office Client Services PM | Comm and Native Devices PM | Comm and Native Devices PM | MBD | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Office Client Services PM | Office Engineering PM | Office Engineering PM | MBD | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Office Client Services PM | Office Shared Experiences PM | Office Shared Experiences PM | MBD | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Office Server & Services Cross Grp | Exchange Cross Group | Exchange Cross Group | MBD | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Office Server & Services Cross Grp | Yammer OPEX | Yammer | MBD | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Office Server and Services PM | APPS PM | APPS PM | MBD | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Office Server and Services PM | Exchange PM | Exchange PM | MBD | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Office Server and Services PM | Information Protection PM | Information Protection PM | MBD | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Office Server and Services PM | OSSS PM | OSSS PM | MBD | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Office Server and Services PM | Sharepoint PM | Sharepoint PM | MBD | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| PPI/White Board | PPI/White Board OPEX | PPI/White Board OPEX | MBD | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Ad Platform Display | MSA Display Marketspaces BG I D | Ad Platform Display | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Ad Platform Display | MSA Display Marketspaces BG I D | Ad Platform Display | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Ad Platform Display | Ad Platform Display BG I | Ad Platform Display BG I | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Ad Platform Display | Ad Platform Display BG I S | Ad Platform Display BG I S | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Ad Platform Display | Ads R&D Display PM | Ad Plat Display Engineering FS | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Ad Platform Display | Ads R&D Display PM | Ad Plat Display Engineering FS | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Ad Platform Display | Ads R&D Display PM Mgmt | Ad Plat Display Engineering FS | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Ad Platform Display | Display ADS R&D PM Mgmt | Ad Plat Display Engineering FS | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Ad Platform Display | Display Architecture Sciences | Ad Plat Display Engineering FS | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Ad Platform Search | Display Mobile PM | Ad Platform Search BG I | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Ad Platform Search | MSA Search BG I D | Ad Platform Search BG I | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Ad Platform Search | MSA Search BG I D | Ad Platform Search BG I S | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Ad Platform Search | Ads R&D PM | Ad Platform Search Engineering FS | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Ad Platform Search | B i Platform PM | Ad Platform Search Engineering FS | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Ad Platform Search | Service Quality Platform PM | Ad Platform Search Engineering FS | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Ad Platform Search | Revenue & Relevance PM | Ad Platform Search Engineering FS | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Apps | Apple PM | Apps Engineering | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Bing | STC - Other | Bing Engineering | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Bing | Indexing & Knowledge PM | Bing Engineering | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Bing | Local/MRD/GN - Non GDI - Other PM | Bing Engineering | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Bing | Local/MRD/GN - Non GDI - Other PM | Bing Engineering | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Bing | Management - Non GDI - Other PM | Bing Engineering | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Bing | PM Geospatial | Bing Engineering | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Bing | Plat/Infra - Non GDI - Other PM | Bing Engineering | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Bing | Plat/Infra - Non GDI - Other PM | Bing Engineering | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Bing | Ranking/WPR - Non GDI - Other PM | Bing Engineering | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Bing | Ranking/WPR - Non GDI - Other PM | Bing Engineering | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Bing | UI/Editorial - Non GDI - Other PM | Bing Engineering | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Bing | UI/Editorial - Non GDI - Other Test | Bing Engineering | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| IPE Engineering | eFun | IPE Engineering | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| IPE Engineering | PM Augmented Reality | IPE Engineering | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| IPE Engineering | GDI ICS PM | IPE Engineering | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| MSN Engineering | PM Conversational Understanding | MSN Engineering | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| MSN Engineering | PM Conversational Understanding | MSN Engineering | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| MSN Engineering | PM Geospatial | MSN Engineering | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| MSN Engineering | PM Microsoft Agent | MSN Engineering | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| MSN Engineering | PM Mobile Agent | MSN Engineering | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| MSN Engineering | Planning & Delivery | MSN Engineering | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| MSN Engineering | GMS - ST | MSN Engineering | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| MSN Engineering | Austin PM | MSN Engineering | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| MSN Engineering | Core Platform PM: MSN | MSN Engineering | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| MSN Engineering | Core Platform PM: MSN | MSN Engineering | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| MSN Engineering | Core Platform PM: MSN - Apps | MSN Engineering | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| MSN Engineering | MSN Mobile PM | MSN Engineering | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| MSN Engineering | MSN Mobile PM | MSN Engineering | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| MSN Engineering | MSN PM Mgmt | MSN Engineering | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| MSN Engineering | Video, Images & Ent PM Front End | MSN Engineering | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| MSN | Prod Dev - PC Group | Prod Dev - PC Group | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Access PM | BCC People | BCC People | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| OSG Shared Svcs | Shared Services - Allocated | Shared Services - Allocated | OSG | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| OSG Non Ads Allocated STB Orgs | Commerce Platform Operations Alloca | Commerce Platform Operations | Server & Tools | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Allocated STB Orgs | Commerce Platform Operations | Commerce Platform Operations | Server & Tools | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Azure Operations | Commerce Platform PM (COGS) | Commerce Platform PM (COGS) | Server & Tools | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Server & Tools R&D | Data Platform Group Central Teams | Data Platform Group Central Teams | Server & Tools | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Server & Tools R&D | Data Platform Engineering Ser | Data Platform Engineering Ser | Server & Tools | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Server & Tools R&D | SQL - Business Intelligence | SQL - Business Intelligence | Server & Tools | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Server & Tools R&D | SQL - Database Systems | SQL - Database Systems | Server & Tools | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Server & Tools R&D | SQL - Information Services | SQL - Information Services | Server & Tools | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Server & Tools R&D | SQL - Information Systems | SQL - Information Systems | Server & Tools | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Server & Tools R&D | Dev Eng - PM | Dev Eng - PM | Server & Tools | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Server & Tools R&D | Dev Eng - PM | Dev Eng - PM | Server & Tools | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Server & Tools R&D | Dev Eng - PM | Dev Eng - PM | Server & Tools | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Server & Tools R&D | PM - App Life Cycle Tools | PM - App Life Cycle Tools | Server & Tools | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Server & Tools R&D | PM - Client Platform Tools | PM - Client Platform Tools | Server & Tools | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Server & Tools R&D | PM - Cloud Platform Tools | PM - Cloud Platform Tools | Server & Tools | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Server & Tools R&D | PM - VS Platform Tools | PM - VS Platform Tools | Server & Tools | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Server & Tools R&D | RDS | RDS | Server & Tools | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Server & Tools R&D | TED - Services & Devices | TED - Services & Devices | Server & Tools | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Server & Tools R&D | Platform Network Group | Platform Network Group | Server & Tools | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Server & Tools R&D | Technical Evangelism & Development | Technical Evangelism & Development | Server & Tools | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Server & Tools R&D | MSL - Product Development Group | MSL - Product Development Group | Server & Tools | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Server & Tools R&D | Dev Eng - UI/UX | Dev Eng - UI/UX | Server & Tools | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Server & Tools R&D | Windows Azure Central Teams | Windows Azure Central Teams | Server & Tools | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Server & Tools R&D | Windows Azure AutoPilot | Windows Azure AutoPilot | Server & Tools | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Server & Tools R&D | Database Systems PM | Database Systems PM | Server & Tools | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Server & Tools R&D | Information Systems LDV | Information Systems LDV | Server & Tools | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Server & Tools R&D | Information Systems PM | Information Systems PM | Server & Tools | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Server & Tools R&D | WA PM | WA PM | Server & Tools | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Server & Tools R&D | AutoPilot Core | AutoPilot Core | Server & Tools | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Surface R&D | WEB Eng Sys | WEB Eng Sys | Surface | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Surface R&D | MDM Services PM | MDM Services PM | Surface | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Surface | Protection - Dev | Protection - Dev | Surface | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Windows R&D | WGSI Enterprise Client PM | WGSI Enterprise Client PM | Windows | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Windows R&D | WGSI Windows Server PM | WGSI Windows Server PM | Windows | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Windows BG | WGSI Windows & Svc Co - Customer | WGSI Windows & Svc Co - Customer | Windows | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Windows BG | Surface FE R&D | Surface FE R&D | Windows | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Windows BG | IE PM | IE PM | Windows | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Windows BG | PC Ecosystem | PC Ecosystem | Windows | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |
| Windows BG | WWL Localization | WWL Localization | Windows | 61 | 63 | Program Manager 2 | Program Management | Engineering | 9/1/2013 |

Wide tabular data (org/job listing), rotated on the page. Each row shares the leftmost columns: **Date = 9/2/2013**, **9/2/2013**, **Engineering**, **Program Management**, **Program Manager 2**, then code **63**, a level code, and a division path. Best-effort reading below.

| Date | | Function | Sub-function | Role | Code | Lvl | Division | Org 1 | Org 2 | Org 3 | Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 61 | Windows | Windows | Windows R&D | Windows R&D | Windows Design |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 61 | Windows | Windows | Windows R&D | Windows PM_CPUB_D&R | Windows R&D |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 61 | Windows | Windows | Windows R&D | Windows Test_SE | Sustaining Engineering |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 61 | Windows | Windows | Windows BG | Windows Services R&D | WS SVC |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 61 | Windows | Windows | Windows Services | Windows Services R&D | WS Content Services |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 61 | Windows | Windows | Windows Services | WS SVC | WS PM - Redmond |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Corp | Advanced Strategies & Research | MS Research | Research USA | Strategic Prototyping Management |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Corp | Advanced Strategies & Research | MS Research | Research USA | FUSE Labs |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Corp | Advanced Strategies & Research | MS Research Division | Research USA | XGG |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Corp | Advanced Strategies & Research | Tech Excellence | Tech Excellence | Engineering Excellence Mgmt |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Corp | Advanced Strategies & Research | Trustworthy Computing | TwC Governance | Geopolitical |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Corp | Advanced Strategies & Research | Trustworthy Computing | TwC Governance | Governance Priv&Online Trst&Safe |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Corp | Advanced Strategies & Research | Trustworthy Computing | TwC Security | Network Security |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Corp | Advanced Strategies & Research | Trustworthy Computing | TwC Security | Secure Development |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Corp | Advanced Strategies & Research | Trustworthy Computing | TwC Security | Secure Operations |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Corp | Advanced Strategies & Research | Trustworthy Computing | TwC Security | Security Response |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Corp | Advanced Strategies & Research | Trustworthy Computing | TwC Security | Security Response |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Corp | Advanced Strategies & Research | Trustworthy Computing | TwC Security | Security Response |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Corp | CSS | Services Business Support - Strategy | ECO Program Management/Engineering | Ext. Services Planning & IP Dev |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Corp | Finance & Corporate Services | Venture Integration-G&A | Venture Integration-G&A | PM US |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Corp | GFS | GFS Lmdloc - Invstmt - OCS Non-Ops | Data Center Non-Ops | Data Center Compute Infrastructure |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Corp | GFS | GFS Lmdloc - Invstmt - OCS Non-Ops | MSG | OCS Investment |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Corp | Security | GFS Lmdloc - Security - Security | Security | Software Tools Dev |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Corp | MIT (Part of Distribution) | Enterprise Commerce IT | ECIT IL Eng | Engagement Services |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Corp | MIT (Part of Distribution) | Microsoft Product & Services IT | PDT Engineering PM | ECIT IL Eng |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Corp | MIT (Part of Distribution) | Sales & Marketing IT | SMIT A/S Engineering | PDT Engineering PM |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Corp | MIT (Part of Distribution) | Sales & Marketing IT | SMIT A/S Solution Delivery | SMIT A/S Engineering |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Corp | Advanced Strategies & Research | Strategic Enterprise Services IT | SEXT ERP | SMIT A/S Solution Delivery |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Corp | Advanced Strategies & Research | Strategic Enterprise Services IT | SEXT Enterprise Platforms & Svcs | SEXT ERP |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Corp | MS Retail Stores | MS Retail Stores - HQ | MS Retail Stores - HQ | SEXT Enterprise Platforms & Svcs |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Corp | MS Retail Stores | MS Store Online | MS Store Online | MS Retail Stores - HQ |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Corp | Corp | Global Partner Publishing | Global Partner Publishing | MS Store Online |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Hardware | IEB HW - Analog | Global Partner Publishing |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Hardware | IEB HW - Analog | Analog, Hardware |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Hardware | Xbox 360 Console | Analog, Platform |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Hardware | IEB EEP | Console Development |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Hardware | IEB EEP | IEB EEP - Experiences Design & Plan |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Hardware | IEB Security | IEB Security |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Studios | IEB Studios | Xbox for Windows |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Studios | IEB Studios | Xbox Live Advertising |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Software & Services (IS) | IS Apps & Ecosystem | Service Delivery Ops |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Software & Services (IS) | IS Apps & Ecosystem | OTTS Eng Services |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Software & Services (IS) | ISS Live Services | DAS |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Software & Services (IS) | ISS Live Services | Section 3 |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Software & Services (IS) | ISS MVA | 2 Way TV |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Software & Services (IS) | ISS MVA | Games Dev/Development |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Software & Services (IS) | ISS Mgmt & Other | MSO Product CO |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Software & Services (IS) | OTTS | Global Product Engineering |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Software & Services (IS) | OTTS Eng Services | Crispin |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Studios | 1st Party S4S | Edutainment |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Studios | 1st Party S4S | NUI Publishing |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Studios | 1st Party Central Services | Connected Experiences Mobile |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Studios | 1st Party RAIL | Arnold |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Studios | 1st Party Redmond | Core Publishing |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Studios | 1st Party Redmond | Wire 8 |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Studios | 1st Party Redmond | Wire B |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Studios | 1st Party TV | Section 3 |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | MBD | MDCS | E&D MDCS Ops | MDCS Information Solutions | MSO Information Solutions OSCEP |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | MBD | MDCS | E&D MDCS Ops | MDCS Building Test | MBS Localization |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | MBD | MDCS | E&D MDCS Ops | MDCS Manufacturing | Croptex |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | MBD | MDCS | E&D MDCS Ops | MDCS Strategic Sourcing | E&D Product Eng |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | MBD | Skype Division | Skype PPM | Skype PPM | E&D MFg Manufacturing |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | MBD | Skype Division | Skype PPM | Skype PPM | MBS Global Int |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | MBD | Skype Division | Skype PPM | Skype PPM | Skype PPM - Mobile |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | MBD | Skype Division | Skype PPM | Skype Platform Next | Skype PPM - Accts - Mobile, People |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | MBD | Skype Division | Skype PPM | Skype Platform Next | Skype PPM - Lrg Screen, Call, Comm |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | MBD | Skype Division | Skype R&D | Skype Platform Next | Skype PPM - Lrg Screen, Call, Comm |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | MBD | Skype Division | Skype R&D | Skype Platform Next | Skype PPM - Lrg Screen, Call, Comm |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | MBD | Skype Division | Skype R&D | Skype Platform Next | Skype PPM - Real Time Mobile |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | MBD | Skype Division | Skype R&D | Skype Test, Security & Eng Services | Skype Test, Security & Eng Services |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | MBD | Skype Division | Skype SRS | Skype - Partner Engineering | Skype - Partner Engineering |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | MBD | Skype Division | Skype SRS | Skype - Service Provider | Skype - Service Provider |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | MBD | WPE | WPE | WP D/E | WP D/E COGS |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | MBD | WPE | WPE | WP Design | WP Design |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | MBD | WPE | WPE | WP Program Management | WP Program Management |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | MBD | Core MBS | Core MBS | WP and Operations | WP Engineering |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | MBD | Core MBS | Core MBS - Non-SMSG | CRM | CRM |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | MBD | Core MBS | Core MBS - Non-SMSG | CRM | CRM Content Pub |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | MBD | Core MBS | Core MBS - Non-SMSG | MBS Product Group | MBS Dynamics Retail and Online Serv |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | MBD | Core MBS | Core MBS - Non-SMSG | MBS Product Group | MBS R&D Dynamics AX |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | MBD | Core MBS | Core MBS - Non-SMSG | MBS Product Group | MBS R&D DN ERP SI |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | MBD | Core MBS | Core MBS - Non-SMSG | MBS Product Group | MBS R&D DN ERP SMB |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | MBD | Core MBS | Core MBS - Non-SMSG | MBS Product Group | MBS R&D DYN AX Solution Svcs |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | MBD | Core MBS | Core MBS - Non-SMSG | MBS Product Group | MBS R&D DYN ERP Foundation PM |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | MBD | Core MBS | Core MBS - Non-SMSG | MBS Product Group | MBS Dynamics Core |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | MBD | OSS SVCS | OSS SVCS | Office 365 SVCS | MBS R&D DYNAMICS GP |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | MBD | OSS SVCS | OSS SVCS | Office 365 SVCS | Office 365 CASE - Fixed |
| 9/2/2013 | 9/2/2013 | Engineering | Program Management | Program Manager 2 | 63 | 62 | MBD | OSS SVCS | OSS SVCS | Office 365 Compliance - Fixed | Office 365 Compliance - Fixed |

| Role / Description | Team PM | Group | Area | Division | 62 | 63 | Title | Job Family | Function | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Office 365 Security - Fixed | Office 365 Security - Fixed | OSS SVCS | MSD | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Shared Operations Dedicated | Shared Operations Dedicated | OSS SVCS | MSD | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| APEX PM | APEX PM | Office Client Services Group | MSD | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| APEX - LG | APEX - LG | Office Client Services Group | MSD | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| C3 PM | C3 PM | Office Client Services Group | MSD | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Comm and Native Devices PM | Comm and Native Devices PM | Office Client Services Group | MSD | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Office Engineering PM | Office Engineering PM | Office Client Services Group | MSD | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Office Shared Experiences PM | Office Shared Experiences PM | Office Client Services Group | MSD | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Exchange Cross Group | Exchange Cross Group | Office Server & Services Cross Grp | MSD | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Sharepoint Cross Group | Sharepoint Cross Group | Office Server & Services Cross Grp | MSD | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Sponsor OPEX | Sponsor OPEX | Office Server and Services PM | MSD | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| APPS PM | APPS PM | Office Server and Services PM | MSD | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Exchange PM | Exchange PM | Office Server and Services PM | MSD | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Information Protection PM | Information Protection PM | Office Server and Services PM | MSD | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| O365 PM | O365 PM | Office Server and Services PM | MSD | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Sharepoint PM | Sharepoint PM | Office Server and Services PM | MSD | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| PPI/White Board OPEX | PPI/White Board OPEX | PPI/White Board | MSD | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| MDA Display BG Mgmt FD | MDA Display BG Mgmt FD | AdPlatform Display BG | MSD | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Display Ads Engineering | Display Ads Engineering | AdPlatform Display BG | MSD | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Display Ads FD | Display Ads FD | AdPlatform Display BG FS | MSD | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Ads R&D Other PM | Ads R&D Other PM | AdPlatform Display Engineering FS | MSD | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Display Architecture Sciences | Display Architecture Sciences | AdPlatform Display Engineering FS | MSD | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| MDA Search BG FD | MDA Search BG FD | AdPlatform Display Engineering FS | MSD | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Ads R&D Development Agent | Ads R&D Development Agent | AdPlatform Search BG FS | MSD | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Mgmt ODO Privacy | Mgmt ODO Privacy | AdPlatform Search Engineering FS | MSD | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| AdPlatform Shared Services | AdPlatform Shared Services | AdPlatform Search Engineering FS | MSD | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Ads R&D QA | Ads R&D QA | AdPlatform Search Engineering FS | MSD | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Application Platform PM | Application Platform PM | AdPlatform Search Engineering FS | MSD | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| BI Platform PM | BI Platform PM | AdPlatform Search Engineering FS | MSD | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Delivery Engine Platform PM | Delivery Engine Platform PM | AdPlatform Search Engineering FS | MSD | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Revenue & Relevance PM | Revenue & Relevance PM | AdPlatform Search Engineering FS | MSD | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Apex PM | Apex PM | Appex Engineering | Apex | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| QMD - MST - Apex | QMD - MST - Apex | Appex Engineering | Apex | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| STC PM - GQI - Other | Core Search - PM | Bing Engineering | Bing | OSG | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Indexing & Knowledge PM | Core Search - PM | Bing Engineering | Bing | OSG | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Local/MRD/GDI - Non GDI - Judging PM | Core Search - PM | Bing Engineering | Bing | OSG | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Local/MRD/GDI - Non GDI - Other PM | Core Search - PM | Bing Engineering | Bing | OSG | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Plat/Infra - Non GDI - Other PM | Core Search - PM | Bing Engineering | Bing | OSG | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Ranking/WPR - Non GDI - Other PM | Core Search - PM | Bing Engineering | Bing | OSG | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Ranking/WPR - Non GDI - Judging PM | Core Search - PM | Bing Engineering | Bing | OSG | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| UX/Editorial - Non GDI - Other PM | Core Search - Test | Bing Engineering | Bing | OSG | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| UX/Editorial - Non GDI - Other Test | Core Search - Test | Bing Engineering | Bing | OSG | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| eFun | eFun | Bing Engineering | Bing | OSG | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| GDI CU PM | PM Conversational Understanding | Bing Engineering | Bing | OSG | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| PM Conversational Understanding | PM Conversational Understanding | Bing Engineering | Bing | OSG | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| PM Core Platform | PM Core Platform | Bing Engineering | Bing | OSG | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| PM Core Platform | PM Core Platform | Bing Engineering | Bing | OSG | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| PM Geospatial | PM Geospatial | Bing Engineering | Bing | OSG | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| PM Knowledge & Data | PM Knowledge & Data | Bing Engineering | Bing | OSG | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| PM Planning & Delivery | PM Planning & Delivery | Bing Engineering | Bing | OSG | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Global Market Delivery | Global Market Delivery | IPE Engineering | Bing | OSG | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| QMD - SET | QMD - SET | IPE Engineering | Bing | OSG | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Auto PM | Auto PM | MDN Engineering | MDN | OSG | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Core Platform PM - MDN | Core Platform PM - MDN | MDN Engineering | MDN | OSG | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Entry Points and Exp PM | Entry Points and Exp PM | MDN Engineering | MDN | OSG | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| MDN Engineer PM | MDN Engineer PM | MDN Engineering | MDN | OSG | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| MDN Now PM | MDN Now PM | MDN Engineering | MDN | OSG | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| MDN Platform PM | MDN Platform PM | MDN Engineering | MDN | OSG | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Video, Images & Ent PM Front End | MDN Engineer PM | MDN Engineering | MDN | OSG | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| eFun | BICI | Audit HQ BG | OSG | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| BICI PM | Shared Services - Allocated | Azure Operations | Server & Tools | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Shared Services - Allocated | Commerce Platform Operations Alloca | Commerce Platform Operations | Server & Tools | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Commerce Platform Operations | Data Platform Group Central Teams | Data Platform Group | Server & Tools | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Data Platform Group Central Teams | Data Platform Group Central Teams | Data Platform Group | Server & Tools | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Data Platform Group-Customer & Part | Customer Experience - External | Data Platform Group | Server & Tools | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| SQL - Business Intelligence | Business Intelligence PM | Data Platform Group | Server & Tools | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| SQL - Database Systems | Database Systems PM | Data Platform Group | Server & Tools | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| SQL - Database Systems | Database Systems PM | Data Platform Group | Server & Tools | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| SQL - Information Systems | Information Systems PM | Data Platform Group | Server & Tools | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| SQL - Information Systems | Cloud Dev Services | Dev Div | Server & Tools | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Shared Services | PM - App Life Cycle Tools | Dev Div - PM | Server & Tools | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Dev Eng - PM | PM - Client Platform Tools | Dev Div - PM | Server & Tools | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Dev Eng - PM | PM - Cloud Platform Tools | Dev Div - PM | Server & Tools | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Dev Eng - PM | PM - VS Platform Tools | Dev Div - PM | Server & Tools | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Developer CSSS | MSDN | Developer CSSS | Server & Tools | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Developer | DSS | Developer | Server & Tools | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Engineering Systems | Platform Services Group | Developer | Server & Tools | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| MSL - Product Development Group | MSL - Product Development Group | MSLearning | Server & Tools | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| STB Shared R&D Services | Dev Eng - Shared | STB Shared R&D Services | Server & Tools | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Windows Azure Group | Windows Azure Central Teams | Windows Azure Group | Server & Tools | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Windows Azure Group | Windows Azure Central Teams | Windows Azure Group | Server & Tools | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Windows Azure Group Dev | Dev Eng - Shared | Windows Azure Group | Server & Tools | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Windows Azure Engineering Systems | Windows Azure Engineering Systems | Windows Azure Group | Server & Tools | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| AAPT PM | AAPT Dev | Windows Embedded | Server & Tools | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| AD PM | AD PM | Windows Embedded | Server & Tools | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| WA PM | WA PM | Windows Embedded | Server & Tools | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Auto Ford Cogs | Auto Ford Cogs | Windows Embedded | Server & Tools | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| WEB EG USA | WEB EG USA | Windows Embedded | Server & Tools | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| WEB Eng Sys | Windows Embedded Eng Sys | Windows Embedded | Server & Tools | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Industry Vert PM | Windows Embedded PM | Windows Embedded | Server & Tools | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| MDM Services PM | Windows Embedded PM | Windows Embedded | Server & Tools | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Platforms PM | Windows Embedded PM | Windows Embedded | Server & Tools | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |
| Windows Enterprise Client Dev | Windows Server & System Center | Windows Server & Tools | Server & Tools | 62 | 63 | Program Manager 2 | Program Management | Engineering | 9/2/2013 |

Org roster (page rotated 90°). Constant columns for every row: **Engineering** · **Program Management** · **Senior PM Manager** · **MA** · **64** · date **9/1/2013** (a few rows **9/2/2013** / **9/30/2013**).

| Division | Organization | Team | Detail | Role / Title |
|---|---|---|---|---|
| Corp | Advanced Strategies & Research | Trustworthy Computing | MS Research Division | Redmond MPC |
| Corp | Advanced Strategies & Research | Trustworthy Computing | Engineering Excellence Mgmt | Engineering Excellence Mgmt |
| Corp | Advanced Strategies & Research | Trustworthy Computing | TwC Governance | Governance/Accountability |
| Corp | Advanced Strategies & Research | Trustworthy Computing | TwC Governance | Accessibility |
| Corp | Advanced Strategies & Research | Trustworthy Computing | TwC Security | Policy Management |
| Corp | Advanced Strategies & Research | Trustworthy Computing | TwC Security | Network Security |
| Corp | GFS | Security Response | Security Response | Response |
| Corp | GFS | Shared CD Delivery | TwC Security | PMO |
| Corp | MSG | MSG | MSG | MSG - PM |
| Corp | GFS | Security & Compliance | Security & Compliance | Engagement Services |
| Corp | Retail Stores HQ | MS Retail Stores HQ | MS Retail Stores (IS) | |
| Entertainment & Devices | IEB | IEB EIP | IEB EIP | IEB EIP - Experiences Design & Plan |
| Entertainment & Devices | IEB | IEB Security | IEB Security | IEB Security |
| Entertainment & Devices | IEB | IEB Software & Services (ISS) | ISS Live Services | ISS Live PM |
| Entertainment & Devices | IEB | IEB Software & Services (ISS) | ISS Console Services | ISS Console PM |
| Entertainment & Devices | IEB | IEB Studios | 1st Party 343i | Halo Mgmt |
| Entertainment & Devices | IEB | IEB Studios | 1st Party 343i | Halo Pub |
| Entertainment & Devices | IEB | IEB Studios | 1st Party Central Services | Game Developer Development |
| Entertainment & Devices | IEB | IEB Studios | 1st Party Central Services | Sentient |
| Entertainment & Devices | IEB | IEB Studios | 1st Party R&E | Global Localhost Engineering |
| Entertainment & Devices | IEB | IEB Studios | 1st Party R&E | Crispies |
| Entertainment & Devices | IEB | IEB Studios | 1st Party Platform Next | Xbox Platform |
| Entertainment & Devices | IEB | IEB Studios | 1st Party Platform Next | NUI Publishing |
| Entertainment & Devices | IEB | IEB Studios | 1st Party Redmond | Core Publishing |
| Entertainment & Devices | IEB | IEB Studios | 1st Party Redmond | Xbox Output |
| Entertainment & Devices | IEB | E&D MUCG Open | 1st Party Redmond | Win 8 |
| Entertainment & Devices | IEB | Skype RD | MCG RSA | MCG RSA |
| Entertainment & Devices | IEB | IEB | Sports CH Group | SQL |
| Skype | Skype Division | Skype IP&M | MUCG Information Solutions BPM | MUCG Information Solutions BPM |
| Skype | Skype Division | Skype GroupMe | Skype GroupMe | Skype GroupMe |
| Skype | Skype P&BD | Skype Real Time Media - Hub | Skype PPM - Lg Screen, Call, Comm | Skype PPM - Lg Screen, Call, Comm |
| Skype | Skype Division | Skype Real Time Media - Hub | Skype Real Time Media - Hub | Skype Real Time Media - Hub |
| Skype | Skype SRS | Skype - Customer Engineering | Skype - Customer Engineering | Skype - Customer Engineering |
| Skype | Skype SRS | Skype - Service Provider | Skype - Service Provider | Skype - Service Provider |
| Skype | WPE | Skype - Wifi | Skype - Wifi | Skype - Wifi |
| Skype | WPE | WP Program Management | WP Program Management | WP Program Management |
| Skype | WPE | WP Test and Operations | WP Test and Operations | WP Test and Operations |
| MBD | Core MBS | CRM PM | CRM PM | CRM PM |
| MBD | Core MBS | MBS Product Group | MBS Dynamics Retail and Online Serv | MBS Dynamics Retail and Online Serv |
| MBD | Core MBS | MBS Product Group | MBS R&D Dynamics AX | MBS R&D Dynamics AX |
| MBD | Core MBS | MBS Product Group | MBS R&D DYN AX ERP SI | MBS R&D DYN AX ERP SI |
| MBD | Health Solutions | MBS Product Group | MBS Dynamics GP/OAX/SS/OHR | MBS Dynamics GP/OAX/SS/OHR |
| MBD | Health Solutions | HealthVault | HealthVault | HealthVault |
| OSD | OSS SVCS | Office 365 SVCS | Office 365 CASE - Fixed | Office 365 CASE - Fixed |
| OSD | OSS SVCS | Office 365 SVCS | Office 365 Compliance - Fixed | Office 365 Compliance - Fixed |
| OSD | OSS SVCS | SharePoint SVCS | SharePoint Dedicated Fixed | SharePoint Dedicated Fixed |
| OSD | Office Client Services PM | APEX PM | APEX PM | APEX PM |
| OSD | Office Client Services PM | Analytics and Presentation PM | APS FM - US | APS FM - US |
| OSD | Office Client Services PM | C3 PM | C3 PM | C3 PM |
| OSD | Office Server and Services PM | Comm and Native Devices PM | Comm and Native Devices PM | Comm and Native Devices PM |
| OSD | Office Server and Services PM | Office Engineering PM | Office Engineering PM | Office Engineering PM |
| OSD | Office Server and Services PM | Office Shared Experiences PM | Office Shared Experiences PM | Office Shared Experiences PM |
| OSD | Office Server and Services PM | Exchange Cross Group | Exchange Cross Group | Exchange Cross Group |
| OSD | Office Server and Services PM | APEX PM | APEX PM | APEX PM |
| OSD | Office Server and Services PM | Exchange PM | Exchange PM | Exchange PM |
| OSD | Office Server and Services PM | Information Protection PM | Information Protection PM | Information Protection PM |
| OSD | PYWINd | O365 PM | O365 PM | O365 PM |
| OSD | PYWINd | Sharepoint PM | Sharepoint PM | Sharepoint PM |
| OSD | PYWINd | PYWINd Board QPEX | PYWINd Board QPEX | PYWINd Board QPEX |
| Bing | Ad Platform Display | MS Publishing | MS Publishing | MS Publishing |
| Bing | Ad Platform Display | M2A Display Ad Experiences BU FD | M2A Display Ad Experiences BU FD | M2A Display Ad Experiences BU FD |
| Bing | Ad Platform Display | M2A Display Ad Next | M2A Display Ad Next | M2A Display Ad Next |
| Bing | Ad Platform Display | Display Ads Platform | Display Ads Platform | Display Ads Platform |
| Bing | Ad Platform Display | Ad Plat Display Engineering FS | Ad Plat Display Engineering FS | Display Ads Engineering |
| Bing | Ad Platform Display | Ad Plat Display Engineering FS | Display Architecture Sciences | Display Architecture Sciences |
| Bing | Ad Platform Display | Ad Plat Display Engineering FS | Display Ads Test/Ops | Display Ads Test/Ops |
| Bing | Ad Platform Search | Ad Plat Display Engineering FS | Display Ads Yield/Ops | Display Ads Yield/Ops |
| Bing | Ad Platform Search | AdPlatform Search Engineering FS | AdPlatform Shared Services | AdPlatform Shared Services |
| Bing | Ad Platform Search | AdPlatform Search Engineering FS | Ads R&D DYN | Ads R&D DYN |
| Bing | Ad Platform Search | AdPlatform Search Engineering FS | Ads R&D | Ads R&D |
| Bing | Appex Engineering | AdPlatform Search Engineering FS | Application Platform FM | Application Platform FM |
| Bing | Bing Engineering | Apply Engineering FS | PM: Microsoft Agent | PM: Microsoft Agent |
| Bing | Bing Engineering | Core Search | Revenue & Relevance FM | Revenue & Relevance FM |
| Bing | Bing Engineering | Core Search | Apply PM | Apply PM |
| MSN | MSN Engineering | Core Search - PM | STC PM - Non-GDI - Other | STC PM - Non-GDI - Other |
| MSN | MSN Engineering | Core Search - PM | Indexing & Knowledge PM | Indexing & Knowledge PM |
| MSN | MSN Engineering | Core Search - PM | Local/MSN/Q - Non-GDI - Other PM | Local/MSN/Q - Non-GDI - Other PM |
| MSN | MSN Engineering | Core Search - PM | PlatInfo - Non-GDI - Other PM | PlatInfo - Non-GDI - Other PM |
| MSN | MSN Engineering | Core Search - PM | Ranking/WPR - Non-GDI-Judging PM | Ranking/WPR - Non-GDI-Judging PM |
| MSN | MSN Engineering | Core Search - PM | UX/Editorial - Non-GDI-Other PM | UX/Editorial - Non-GDI-Other PM |
| MSN | MSN Engineering | Core Search - PM | UX/Editorial - Non-GDI-Other Test | UX/Editorial - Non-GDI-Other Test |
| MSN | MSN Engineering | eFun | eFun | eFun |
| MSN | MSN Engineering | PM: Conversational Understanding | PM: Conversational Understanding | PM: Conversational Understanding |
| MSN | MSN Engineering | PM: Geospatial | PM: Geospatial | PM: Geospatial |
| MSN | MSN Engineering | PM: Microsoft Agent | PM: Microsoft Agent | PM: Microsoft Agent |
| MSN | MSN Engineering | Planning & Delivery | Planning & Delivery | Planning & Delivery |
| OSD | Aud HD RG | Apply PM | Apply PM | Apply PM |
| Server & Tools | Server & Tools | BICI | BICI | BI Other |
| Server & Tools | Server & Tools | Data Platform Group | Data Platform Group Central Teams | Data Platform Group Central Teams |
| Server & Tools | Server & Tools | Data Platform Group | Data Platform Group Engineering Ser | Data Platform Group Engineering Ser |

This page consists of a single wide, rotated data table (HR / organizational title listing). The columns, read left to right, are: Effective Date, Discipline, Profession, Standard Title, Level, Career Code 1, Career Code 2, Role Title, Organization (Business Group), Division, Group, Sub-Group, and Team/Detail.

| Date | Discipline | Profession | Std Title | Level | Code1 | Code2 | Role | BG | Division | Group | Team | Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | Server & Tools | Server & Tools IXG | Data Platform Group | Data Platform Group Customer & Part | Customer Experience - External |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | Server & Tools | Server & Tools IXG | Data Platform Group | Business GRC PM |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | Server & Tools | Server & Tools IXG | Data Platform Group | Database Systems PM |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | Server & Tools | Server & Tools IXG | Data Platform Group | Information Systems |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | Server & Tools | Server & Tools IXG | Developer | PM - Client Platform Tools |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | Server & Tools | Server & Tools IXG | Developer | PM - Cloud Platform Tools |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | Server & Tools | Server & Tools IXG | Developer | PM - IT Platform Tools |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | Server & Tools | Server & Tools IXG | MS Learning | Platform Services Group |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | Server & Tools | Server & Tools IXG | STB Shared R&D Services | Dev Eng - IA |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | Server & Tools | Server & Tools IXG | STB Shared R&D Services | Dev Eng - UA/Loc |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | Server & Tools | Server & Tools IXG | Windows Azure Group | Windows Azure PM |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | Server & Tools | Server & Tools IXG | Windows Azure Group Central Teams | Windows Host Integration Server |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | Server & Tools | Server & Tools IXG | Windows Azure Group Central Teams | Windows Storage |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | Server & Tools | Server & Tools IXG | Windows Azure Group | Windows Azure Engineering Systems |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | Server & Tools | Server & Tools IXG | Windows Azure PM | Ad PM |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | Server & Tools | Server & Tools IXG | Windows Embedded | Azure Fast Caps |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | Server & Tools | Server & Tools IXG | Windows Embedded | WEB Eng Sys |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | Server & Tools | Server & Tools IXG | Windows Embedded Eng Sys | Personalization |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | Server & Tools | Server & Tools | Windows Server & System Center | WSSC Enterprise Client PM |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | Server & Tools | Server & Tools | Windows Server & System Center | WSSC Partner & Customer |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | Server & Tools | Server & Tools | Win Svr & Sys Ctr - Dev | IE PM |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | Server & Tools | Server & Tools | Win Svr & Sys Ctr - Shared | PC Ecosystem |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | Windows | Windows R&D | PC Ecosystem | WWW Localization |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | Windows | Windows R&D | Internet Explorer | Windows Design |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | Windows | Windows IE0 | Windows_CPUB_D&R | Windows IE0 |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | Windows | Windows IE0 | Windows_PM_CPUB_D&R | Windows IE0 |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | Windows | Windows R&D | Windows_PM_CPUB_D&R | Windows R&D |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | Windows | Windows R&D | Windows_Tech_SE | Sustaining Engineering |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | Windows | Windows Services R&D | Windows Services R&D | WE SVC |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | Windows | Windows Services R&D | Windows Services R&D | WL Tech Ops - SVC |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | Windows | Windows Services R&D | Windows Services R&D | WS Content Services |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | Windows | Windows Services R&D | Windows Services R&D | WL PM - Redmond |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | MBD | MDX | Office Server and Services PM | Sharepoint PM |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | MBD | MDX Engineering | MDX Engineering | Entry Points and Exp PM |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | MBD | MPDT Engineering | PST Engineering PM |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Server & Tools | MBD | OTTS Eng | OTTS Eng PM |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Entertainment & Devices | Corp | IEB | 1st Party 343 | Halo Franchise |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Entertainment & Devices | Corp | IEB | 1st Party Redmond | Arcade |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Entertainment & Devices | OSD | IEB Studios | Ad Platform Display Engineering | Display Architecture Sciences |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Entertainment & Devices | OSD | Ad Platform Search | Ad Platform Search BD TD | MSA/Search BD TD |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Entertainment & Devices | MSN | MDX Engineering | MDX Engineering | Auto PM |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Entertainment & Devices | MSN | MDX Engineering | MDX Engineering | MSN PM Mgmt |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Entertainment & Devices | Corp | IEB | IEB Engineering | IEB Engineering - People |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Entertainment & Devices | Corp | IEB | Xbox Advertising (IS) | Xbox Advertising (IS) |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 64 | M4 | MA | Senior PM Manager | Entertainment & Devices | Corp | MOD | Research Chief Scientist | Halo Mgmt |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 65 | N/A | N/A | Senior PM Manager | Entertainment & Devices | Corp | Core MBS - Non-SMSG | MBS Product Group | SVC Groups |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 65 | N/A | N/A | Senior PM Manager | Corp | Core MBS | MBS Dynamics Core | Chief Scientist |
| 9/1/2013 | Engineering | Program Management | Senior PM Manager | 65 | N/A | N/A | Senior PM Manager | Corp | IEB | IEB Engineering | Engineering Excellence Mgmt |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 65 | N/A | N/A | Senior Program Manager | Corp | IEB Marketing & Strategy | MOD Involved & LMA | Governance Business Enabled & Analytic |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 65 | N/A | N/A | Senior Program Manager | Corp | Office HMS | Technology Policy Group | Governance Production Policy R&D |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | N/A | N/A | Senior Program Manager | Corp | Advanced Strategies & Research | Ad Plat Display Engineering FS | Network Security & Science |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 63 | ICA | ICA | Senior Program Manager | Corp | Advanced Strategies & Policy | Strategic Prototyping | Network Security |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 63 | ICA | ICA | Senior Program Manager | Corp | Advanced Strategies & Research | Microsoft Research Connections | Assurance |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 63 | ICA | ICA | Senior Program Manager | Corp | MS Research Division | MS Research Redmond | Secure Development |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 63 | ICA | ICA | Senior Program Manager | Corp | MS Research Division | Research USA | Silicon Valley |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 63 | ICA | ICA | Senior Program Manager | Corp | MS Research Division | Research Chief Scientist | Anti-trust Counsel |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 63 | ICA | ICA | Senior Program Manager | Corp | Trustworthy Computing | TwC Governance | Assurance & Tools |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 63 | ICA | ICA | Senior Program Manager | Corp | Trustworthy Computing | TwC Governance | Policies & Certifications |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 63 | ICA | ICA | Senior Program Manager | Corp | Trustworthy Computing | TwC Security | Ecosystem Outreach |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 63 | ICA | ICA | Senior Program Manager | Corp | Trustworthy Computing | TwC Security | Infrastructure |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 63 | ICA | ICA | Senior Program Manager | Corp | Trustworthy Computing | TwC Security | Response |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 63 | ICA | ICA | Senior Program Manager | Corp | Trustworthy Computing | TwC Security | Ent. Services Planning & IP Dev |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 63 | ICA | ICA | Senior Program Manager | Corp | Global Business Support - Strategy | ECO Program Mgmt |
| 9/1/2013 | Engineering | Program Management | Program Manager | 63 | ICA | ICA | Program Manager | MSIT (Net of Distribution) | GFS | GFS LiveSite - Incident - OCS Non-Ops | DCS Investment |
| 9/1/2013 | Engineering | Program Management | Program Manager | 63 | ICA | ICA | Program Manager | MSIT (Net of Distribution) | GFS | GFS LiveSite - Tooling - MSG | Data Center Compute infrastructure |
| 9/1/2013 | Engineering | Program Management | Program Manager | 63 | ICA | ICA | Program Manager | MSIT (Net of Distribution) | GFS | GFS LiveSite - Security - Security | MSG - Corp Dev-Ops |
| 9/1/2013 | Engineering | Program Management | Program Manager | 63 | ICA | ICA | Program Manager | MSIT (Net of Distribution) | GFS | GFS LiveSite - Security - Security | MSG - PM |
| 9/1/2013 | Engineering | Program Management | Program Manager | 63 | ICA | ICA | Program Manager | MS Retail Stores | LCA | Legal & Corporate Affairs | Office of General Counsel | Engagement Services |
| 9/1/2013 | Engineering | Program Management | Program Manager | 63 | ICA | ICA | Program Manager | MS Retail Stores | Corp | Enterprise Commerce IT | EOTT Eng | Security Governance & Architecture |
| 9/1/2013 | Engineering | Program Management | Program Manager | 63 | ICA | ICA | Program Manager | MS Retail Stores | Corp | Enterprise Commerce IT | EOTT OEM - Eng | Office of General Counsel |
| 9/1/2013 | Engineering | Program Management | Program Manager | 63 | ICA | ICA | Program Manager | MS Retail Stores | Corp | Enterprise Commerce IT | EOTT SDK - Eng | EOTT Eng |
| 9/1/2013 | Engineering | Program Management | Program Manager | 63 | ICA | ICA | Program Manager | MS Retail Stores | Corp | Microsoft Product & Services IT | Services IT Solution Management | EOTT OEM - Eng |
| 9/1/2013 | Engineering | Program Management | Program Manager | 63 | ICA | ICA | Program Manager | MS Retail Stores | Corp | Strategic Enterprise Services IT | SEDIT Platforms | EOTT SDK - Eng |
| 9/1/2013 | Engineering | Program Management | Program Manager | 63 | ICA | ICA | Program Manager | MS Retail Stores | Corp | Strategic Enterprise Services IT | SEDIT Enterprise Platforms & Svcs | Services IT Solution Management |
| 9/1/2013 | Engineering | Program Management | Program Manager | 63 | ICA | ICA | Program Manager | MS Retail Stores | Corp | MS Retail Stores HQ | Retail Stores - IT | SEDIT Solutions Management |
| 9/1/2013 | Engineering | Program Management | Program Manager | 63 | ICA | ICA | Program Manager | MS Retail Stores | Corp | MS Retail Stores HQ | Retail Stores HQ-CoO | SEDIT Enterprise Platforms & Svcs |
| 9/1/2013 | Engineering | Program Management | Program Manager | 63 | ICA | ICA | Program Manager | MS Retail Stores | Corp | MS Retail Stores HQ | Online | Retail Stores - IT |
| 9/1/2013 | Engineering | Program Management | Program Manager | 63 | ICA | ICA | Program Manager | MS Retail Stores | Corp | MS Retail Stores (China HQ) | MS Corp Online | Retail Stores HQ-CoO |
| 9/1/2013 | Engineering | Program Management | Program Manager | 63 | ICA | ICA | Program Manager | Entertainment & Devices | Corp | IEB | 3rd Party Games | Online |
| 9/1/2013 | Engineering | Program Management | Program Manager | 63 | ICA | ICA | Program Manager | Entertainment & Devices | Corp | IEB | Global Publishing | MS Corp Online |
| 9/1/2013 | Engineering | Program Management | Program Manager | 63 | ICA | ICA | Program Manager | Entertainment & Devices | Corp | IEB Hardware | IEB Hardware | 3rd Party Games North America |
| 9/1/2013 | Engineering | Program Management | Program Manager | 63 | ICA | ICA | Program Manager | Entertainment & Devices | Corp | IEB Hardware | IEB Hardware | Analog Devices |
| 9/1/2013 | Engineering | Program Management | Program Manager | 63 | ICA | ICA | Program Manager | Entertainment & Devices | Corp | IEB | Xbox 360 Accessories | Xbox Accessories |
| 9/1/2013 | Engineering | Program Management | Program Manager | 63 | ICA | ICA | Program Manager | Entertainment & Devices | Corp | IEB | Xbox Console | Console Development |
| 9/1/2013 | Engineering | Program Management | Program Manager | 63 | ICA | ICA | Program Manager | Entertainment & Devices | Entertainment & Devices | IEB | IEB ESP & Ecosystem | IEB ESP - Experience Design & Plan |
| 9/1/2013 | Engineering | Program Management | Program Manager | 63 | ICA | ICA | Program Manager | Entertainment & Devices | Entertainment & Devices | IEB | IEB Security | IEB Security |
| 9/1/2013 | Engineering | Program Management | Program Manager | 63 | ICA | ICA | Program Manager | Entertainment & Devices | Entertainment & Devices | IEB | OSS Live Services | Kinect for Windows |
| 9/1/2013 | Engineering | Program Management | Program Manager | 63 | ICA | ICA | Program Manager | Entertainment & Devices | Entertainment & Devices | IEB | IEB Software & Services (ISS) | OSS Live PM |
| 9/1/2013 | Engineering | Program Management | Program Manager | 63 | ICA | ICA | Program Manager | Entertainment & Devices | Entertainment & Devices | IEB | IEB Software & Services (ISS) | Mixer |
| 9/1/2013 | Engineering | Program Management | Program Manager | 63 | ICA | ICA | Program Manager | Entertainment & Devices | Entertainment & Devices | IEB | IEB Software & Services (ISS) | Vidbits |
| 9/1/2013 | Engineering | Program Management | Program Manager | 63 | ICA | ICA | Program Manager | Entertainment & Devices | Entertainment & Devices | IEB | IEB Software & Services (ISS) | Video Ingestion Group |
| 9/1/2013 | Engineering | Program Management | Program Manager | 63 | ICA | ICA | Program Manager | Entertainment & Devices | Entertainment & Devices | IEB | IEB Software & Services (ISS) | XBL Music Engineering |
| 9/1/2013 | Engineering | Program Management | Program Manager | 63 | ICA | ICA | Program Manager | Entertainment & Devices | Entertainment & Devices | IEB | Xbox Advertising | Xbox Advertising |
| 9/1/2013 | Engineering | Program Management | Program Manager | 63 | ICA | ICA | Program Manager | Entertainment & Devices | Entertainment & Devices | IEB | Service Delivery Ops | LDO Customer Experience Team |

| Date | Level | Track | Title | Discipline | Function | Division | Group | Org 2 | Org 3 | Role |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | IEB | IEB Software & Services (ISS) | ISS Mgmt & Other | Service Delivery Ops. |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | IEB | IEB Software & Services (ISS) | ISS Console | ISS Console PM |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | IEB | IEB Studios | OTTS | OTTS Eng PM |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | IEB | IEB Studios | OTTS | OTTS Prog Mgmt |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | IEB | IEB Studios | OTTS | X-Team and Eng Tools |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | IEB | IEB Studios | 343 | Xbox 343 Prod Dev |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | IEB | IEB Studios | Central Technology | Sametime |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | IEB | IEB Studios | Central Technology | Central Technology |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | IEB | IEB Studios | 1st Party R&D | MG3 Publishing Test |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | IEB | IEB Studios | 1st Party R&D | Couterss |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | IEB | IEB Studios | 1st Party R&D | Edutainment |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | IEB | IEB Studios | 1st Party Platform Next | MG3 Publishing |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | IEB | IEB Studios | 1st Party Platform Next | NUI Publishing |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | IEB | IEB Studios | 1st Party Redmond | Yukon |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | IEB | IEB Studios | 1st Party Redmond | Core Publishing |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | IEB | IEB Studios | 1st Party Redmond | Turn 10 |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | IEB | IEB Studios | 1st Party Redmond | WinA |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | IEB | IEB Studios | 1st Party Redmond | MG3 RDA |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | IEB | IEB Studios | 1st Party Redmond | WP 2-Way TV |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | MDGS | MDGS Open | MDGS Information Solutions | MDGS Information Solutions Arch |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | MDGS | MDGS Open | MDGS Information Solutions | MDGS Information Solutions DSCEP |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | MDGS | E&D MDGS Open | MDGS Mfg | E&D MDGS Manufacturing |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | MDGS | E&D MDGS Open | MDGS Strategic Sourcing | MDGS Global Art |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | Skype Division | Skype PMM | Skype PPM | Skype PPM - Core & Editing |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | Skype Division | Skype PMM | Skype PPM | Skype PPM - Large Screens & Desktop |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | Skype Division | Skype PMM | Skype PPM | Skype PPM - Meetings & gatherings |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | Skype Division | Skype PMM | Skype PPM | Skype PPM - Voice Signalling |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | Skype Division | Skype R&D | Skype Product Group | Skype Product Group |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | Skype Division | Skype R&D | Skype - Partner, Svc & Eng Services | Skype - Partner Engineering |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | Skype Division | Skype SRS | Skype - Service Provider | Skype - Service Provider MT - Supp |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | Windows Phone Division | WP CX | WP CX | WP CX COGS |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | Windows Phone Division | WPE | WP Program Management | WP Design |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | Windows Phone Division | WPE | WP Program Management | WP Program Management |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | Windows Phone Division | WPE | WP Software Development | WP Software Development |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | Windows Phone Division | WPE | WP Test and Operations | WP Test and Operations |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Entertainment & Devices | Windows Phone Division | WPE | WPE | WP |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | MBD | Core MM&S | Core MM&S - Non-SMSG | MBS Group | CRM PM |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | MBD | Core MM&S | Core MM&S - Non-SMSG | MBS Group | MBS Dynamics Retail and Online Serv |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | MBD | Core MM&S | Core MM&S - Non-SMSG | MBS Product Group | MBS R&D Dynamics AX |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | MBD | Core MM&S | Core MM&S - Non-SMSG | MBS Product Group | MBS R&D DYN AX CGE HR |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | MBD | Core MM&S | Core MM&S - Non-SMSG | MBS Product Group | MBS R&D Dyn AX GFM CPM Engineering |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | MBD | Core MM&S | Core MM&S - Non-SMSG | MBS Product Group | MBS R&D Dynamics AX GEM |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | MBD | Core MM&S | Core MM&S - Non-SMSG | MBS Product Group | MBS R&D Dynamics AX ERP SE |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | MBD | Core MM&S | Core MM&S - Non-SMSG | MBS Product Group | MBS R&D DYN ERP Architect Svcs |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | MBD | Core MM&S | Core MM&S - Non-SMSG | MBS Product Group | MBS R&D DYN ERP Foundation PM |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | MBD | Core MM&S | Core MM&S - Non-SMSG | MBS Product Group | MBS R&D DYN ERP PM at Work |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | MBD | Core MM&S | Core MM&S - Non-SMSG | MBS Product Group | MBS R&D Engineering - ID |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | MBD | Core MM&S | Core MM&S - Non-SMSG | MBS Product Group | MBS R&D DYNAMICS GP |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | MBD | Core MM&S | Core MM&S - Non-SMSG | MBS Product Group | MBS R&D DYNAMICS SVP |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | MBD | Core MM&S | Core MM&S - Non-SMSG | MBS Product Group | MBS R&D Security |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | OSD | OSS SVCS | OSS SVCS | CRP SVCS | CRP Fixed |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | OSD | OSS SVCS | OSS SVCS | Information Protection - Fixed | Information Protection - Fixed |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | OSD | OSS SVCS | OSS SVCS | Office 365 CAGE - Fixed | Office 365 CAGE - Fixed |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | OSD | OSS SVCS | OSS SVCS | Office 365 Consumption - Fixed | Office 365 Consumption - Fixed |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | OSD | OSS SVCS | OSS SVCS | Office 365 Security - Fixed | Office 365 Security - Fixed |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | OSD | OSS SVCS | OSS SVCS | OCS Design & IMU Research | OCS Design & IMU Research |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | OSD | Office Client Services Cross Grp | Office Client Services PM | APEX PM | APEX PM |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | OSD | Office Client Services Cross Grp | Office Client Services PM | Analytics and Presentation PM | APEX PM - US |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | OSD | Office Client Services Cross Grp | Office Client Services PM | C3 PM | C3 PM |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | OSD | Office Client Services Cross Grp | Office Client Services PM | Comm and Native Devices PM | Comm and Native Devices PM |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | OSD | Office Server & Services Cross Grp | Office Server and Services PM | Office Engineering PM | Office Engineering PM |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | OSD | Office Server & Services Cross Grp | Office Server and Services PM | Office Shared Experiences PM | Office Shared Experiences PM |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | OSD | Office Server & Services Cross Grp | Office Server and Services PM | Exchange Cross Group | Exchange Cross Group |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | OSD | Office Server & Services Cross Grp | Office Server and Services PM | Information Protection-Long Island | Information Protection-Long Island |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | OSD | Office Server & Services Cross Grp | Office Server and Services PM | Yammer OPEX | Yammer OPEX |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | OSD | Office Server & Services Cross Grp | Office Server and Services PM | APEX PM | APEX PM |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | OSD | Office Server & Services Cross Grp | Office Server and Services PM | Exchange PM | Exchange PM |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | OSD | Office Server & Services Cross Grp | Office Server and Services PM | Information Protection PM | Information Protection PM |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | OSD | Office Server & Services Cross Grp | Office Server and Services PM | O365 PM | O365 PM |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | OSD | Office Server & Services Cross Grp | Office Server and Services PM | Sharepoint PM | Sharepoint PM |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Bing | MOD | PIV/White Board | PIV/White Board OPEX | PIV/White Board OPEX |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Bing | AdPlatform Display | AdPlatform Display BD S | MDX Display Ad Experiences BD FD | MDX Display Ad Experiences BD FD |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Bing | AdPlatform Display | AdPlatform Display BD S | Ad Platform Display BD E | Ad Platform Display BD E |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Bing | AdPlatform Display | AdPlatform Display BD S | Ad Platform Display BD I | Ad Platform Display BD I |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Bing | AdPlatform Display | AdPlatform Display Engineering | Ads R&D Display Dev | Ads R&D Display Dev |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Bing | AdPlatform Display | AdPlatform Display Engineering | Ads R&D Display PM | Ads R&D Display PM |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Bing | AdPlatform Display | AdPlatform Display Engineering | Ad First Display Engineering PS | Display Ads R&D PM Agent |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Bing | AdPlatform Display | AdPlatform Display Engineering | Ad First Display Engineering PS | Display Ads R&D PM Mgmt |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Bing | AdPlatform Display | AdPlatform Display Engineering | Ad First Display Engineering PS | Display Ads Test/Ops |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Bing | AdPlatform Display | AdPlatform Display Engineering | In-Game Ad Engineering FD | In-Game Ad Engineering - FD |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Bing | AdPlatform Display | AdPlatform Display Engineering | In-Game Ad Engineering # | In-Game Ad Eng # |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Bing | AdPlatform Search | AdPlatform Search Engineering FS | Ads R&D Development | Ads R&D Development |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Bing | AdPlatform Search | AdPlatform Search Engineering FS | Ads R&D Engineering # | Ads R&D Engineering # |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Bing | AdPlatform Search | AdPlatform Search Engineering FS | Revenue & Relevance Engineering | Revenue & Relevance Engineering |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Bing | AdPlatform Search | AdPlatform Search Engineering FS | AdPlatform Search | AdPlatform Search |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Bing | AdPlatform Search | AdPlatform Search Engineering FS | Ads R&D PM Mgmt | Ads R&D PM Mgmt |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Bing | AdPlatform Search | AdPlatform Search Engineering FS | Ads R&D PM | Ads R&D PM |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Bing | AdPlatform Search | AdPlatform Search Engineering FS | Ads R&D PM | Ads R&D PM |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Bing | AdPlatform Search | AdPlatform Search Engineering FS | Application Platform PM | Application Platform PM |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Bing | AdPlatform Search | AdPlatform Search Engineering FS | BI Platform PM | BI Platform PM |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Bing | AdPlatform Search | AdPlatform Search Engineering FS | Decision Platform PM | Decision Platform PM |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Bing | AdPlatform Search | AdPlatform Search Engineering FS | Revenue & Relevance PM | Revenue & Relevance PM |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Bing | Bing Engineering | Apps & Services # | Apple PM | Apple PM |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Bing | Bing Engineering | Core Search | Core Search - Dev | STC - A - Non G3i - Other |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Bing | Bing Engineering | Core Search | Core Search - Dev | STC - G3i - Dash - Other |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Bing | Bing Engineering | Core Search | Core Search - PM | Local/MM/G3i- Non G3i - Lodging PM |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Bing | Bing Engineering | Core Search | Core Search - PM | Local/MM/G3i- Non G3i - Lodging PM |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Bing | Bing Engineering | Core Search | Core Search - PM | Local/MM/G3i- Non G3i - Other PM |
| 9/1/2013 | 63 | ICA | Senior Program Manager | Program Management | Engineering | Bing | Bing Engineering | Core Search | Core Search - PM | Platfinfra - Non G3i - Other PM |

| Date | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | GSD | Bing | Bing | Core Search | Ranking/APPR - Non GDI - Other PM |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | GSD | Bing | Bing | Core Search | UX/Editorial - Non GDI - Other Test |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | GSD | Bing | Bing | Core Search - Test | eFun |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | GSD | Bing | IPE Engineering | PMO | PM: Augmented Reality |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | GSD | Bing | IPE Engineering | PMO | PM: Conversational Understanding |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | GSD | Bing | IPE Engineering | PMO | PM: Core Platform |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | GSD | Bing | IPE Engineering | PMO | PM: Developer & Publisher Platform |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | GSD | Bing | IPE Engineering | PMO | PM: Geospatial |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | GSD | MDN | MDN Engineering | PM | PM: HDI |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | GSD | MDN | MDN Engineering | PM | PM: Knowledge & Data |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | GSD | MDN | MDN Engineering | PM | PM: Microsoft Agent |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | GSD | MDN | MDN Engineering | PM | PM: Planning & Delivery |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | GSD | MDN | MDN Engineering | MDN Engineer PM | GMX - SET |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | GSD | MDN | MDN Engineering | MDN Engineer PM | Core Platform PM - MDN |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | GSD | MDN | MDN Engineering | MDN Engineer PM | Core Platform PM: MDN - Apps |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | GSD | MDN | MDN Engineering | MDN Engineer PM | Entry Point and Nav PM |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | GSD | MDN | MDN Engineering | MDN Engineer PM | MDN Mobile PM |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | GSD | MDN | MDN Engineering | MDN Engineer PM | MDN Agent |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | GSD | OSD | MDN Engineering | MDN Engineer PM | Video, Images & Ent PM Front End |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | GSD | OSD Non-Ads | BCI | BCI | BCI People |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | GSD | Allocated STB Orgs | Azure Operations | Shared Services | SharePoint Services - Allocated |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | GSD | Allocated STB Orgs | Commerce Platform Operations | Commerce Platform Operations | Commerce Platform Operations Alloca |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | GSD | Server & Tools | Commerce Platform Operations | Commerce Platform Operations | Commerce Platform Operations |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Commerce Platform Group | Commerce Platform Group | Commerce Platform PM (COG) |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Data Platform Group | Data Platform Group-Central Teams | Data Platform Group-Central Teams |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Data Platform Group | Data Platform Group-Central Teams | Data Platform Group Engineering Ser |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Data Platform Group | Data Platform Group Customer & Part | Customer Experience - External |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Data Platform Group | SQL - Business Intelligence | Business Intelligence PM |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Data Platform Group | SQL - Database Systems | Database Systems DEV |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Data Platform Group | SQL - Database Systems | Database Systems DEV |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Data Platform Group | SQL - Information Systems | Information Systems DEV |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Data Platform Group | SQL - Information Systems | Information Systems PM |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Developer | Cloud Services | PM - Cloud Services |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Developer | Dev Eng - PM | PM - App Life Cycle Tools |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Developer | Dev Eng - PM | PM - Cloud Platform Tools |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Developer | Dev Eng - PM | PM - Cloud Platform Tools |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Developer | Dev Eng - PM | PM - UX/Editorial Tools |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Developer | DevDiv Mgmt | Dev Eng - App Magic |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Developer | Developer COG | MSDN |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Developer | Developer COG | DTS |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Developer Platform Evangelism (DPE) | Technical Evangelism & Development | TED - Azure & Opportunistic |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Developer Platform Evangelism (DPE) | Technical Evangelism & Development | TED - Azure & Opportunistic |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Developer Platform Evangelism (DPE) | Technical Evangelism & Development | TED - Consumer & Media |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | MS Open Tech | Dev Eng - Shared | Dev Eng - Shared |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | MS Open Tech | Dev Eng - UX/Loc | Dev Eng - UX/Loc |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | STB Shared R&D Services | Windows Azure Group | WinAzure AutoPilot |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | STB Shared R&D Services | Windows Azure Group | WinAzure WinFab |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Windows Azure Group | Windows Azure Group-Central Teams | Windows Azure Engineering Systems |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Windows Azure Group | Windows Azure Group-Central Teams | Windows Azure Engineering Sys |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Windows Azure Group | Windows Azure Engineering Systems | AAPT PM |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Windows Azure Group | Windows Azure Engineering Sys | WA PM |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Windows Embedded | Windows Embedded | Auto Ford Logs |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Windows Embedded | Windows Embedded | WEB FE UX/Loc |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Windows Embedded | Windows Embedded PM | Industry Devices PM |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Windows Embedded | Windows Embedded PM | MDM Host PM |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Windows Embedded | Windows Embedded PM | Platforms PM |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Windows Embedded | Windows Embedded Shared | WEB Shared |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | WDSC CON-DC | Enterprise Server | Mgmt/Server Automation & Telemetry |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | WDSC CON-DC | WDSC.COM - Redmond - QC | WDX.COM - Redmond - QC |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Win Svr & Sys Ctr | WDSC CON | Protection - QC |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Win Svr & Sys Ctr - Dev | Win Svr & Sys Ctr - Dev | WDX Enterprise Client Dev |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Win Svr & Sys Ctr - PM | Win Svr & Sys Ctr - PM | WDX Enterprise Server PM |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Win Svr & Sys Ctr - PM | Win Svr & Sys Ctr - PM | WDX Windows Server PM |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Win Svr & Sys Ctr - Shared | Win Svr & Sys Ctr - Shared | WDX Partner & Customer |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Server & Tools | Win Svr & Sys Ctr - Acquisition | Win Svr & Sys Ctr - Acquisition | WDX Partner & Customer |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Surface R&D | Surface R&D | Surface FE R&D | Surface FE R&D |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Server & Tools | Surface R&D | Surface R&D | Surface FE R&D | Surface FE R&D |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Windows | Windows R&D | Windows R&D | IE PM | IE PM |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Windows | Windows R&D | Windows R&D | PC Ecosystem | PC Ecosystem |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Windows | Windows R&D | Windows R&D | Localization | WWL Localization |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Windows | Windows R&D | Windows PM | Windows Dev_OS | Windows Phone |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Windows | Windows R&D | Windows R&D | Windows PM_CPUB_D&R | Windows Research |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Windows | Windows Services | Windows Services R&D | Windows PM_CPUB_D&R | Sustained Engineering |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Windows | Windows Services | Windows Services R&D | WI - SVC | WI: PM - SVC |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Windows | Windows Services | Windows Services R&D | WI - SVC | WI: PM - SVC |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Windows | Windows Services | Windows Services R&D | WI: PM - Redmond | WI: PM - Redmond |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | IC4 | 63 | Corp | ASR Management | ASR Management | SoArch | SoArch |
| 9/1/2003 | Engineering | Program Management | Senior Program Manager | IC4 | 64 | Corp | Advanced Strategies & Research | MSR Division | Technology Policy Group | Regulatory Compliance |
| 9/1/2003 | Engineering | Program Management | Senior Program Manager | IC4 | 64 | Corp | Advanced Strategies & Research | MSR Division | Technology Policy Group | Technology Policy Group |
| 9/1/2003 | Engineering | Program Management | Senior Program Manager | IC4 | 64 | Corp | Advanced Strategies & Research | MSR Division | MSR Management | Management |
| 9/1/2003 | Engineering | Program Management | Senior Program Manager | IC4 | 64 | Corp | Advanced Strategies & Research | STING | Research USA-A | Research USA-A |
| 9/1/2003 | Engineering | Program Management | Senior Program Manager | IC4 | 64 | Corp | Advanced Strategies & Research | STING | SBG Monroe | SBG Monroe |
| 9/1/2003 | Engineering | Program Management | Senior Program Manager | IC4 | 64 | Corp | Advanced Strategies & Research | STING | SBG Monroe | SBG Monroe |
| 9/1/2003 | Engineering | Program Management | Senior Program Manager | IC4 | 64 | Corp | CSS | Trustworthy Computing | TwC Engineering Excellence | Engineering Excellence Mgmt |
| 9/1/2003 | Engineering | Program Management | Senior Program Manager | IC4 | 64 | Corp | CSS | Trustworthy Computing | TwC Governance | Governance-Accessibility |
| 9/1/2003 | Engineering | Program Management | Senior Program Manager | IC4 | 64 | Corp | CSS | Trustworthy Computing | TwC Security | Network Security & Science |
| 9/1/2003 | Engineering | Program Management | Senior Program Manager | IC4 | 64 | Corp | CSS | Trustworthy Computing | TwC Security | Assurance |
| 9/1/2003 | Engineering | Program Management | Senior Program Manager | IC4 | 64 | Corp | CSS | Trustworthy Computing | TwC Security | Crypto & Certifications |
| 9/1/2003 | Engineering | Program Management | Senior Program Manager | IC4 | 64 | Corp | CSS | Trustworthy Computing | TwC Security | Policies & Certifications |
| 9/1/2003 | Engineering | Program Management | Senior Program Manager | IC4 | 64 | Corp | CSS | Trustworthy Computing | TwC Security | Infrastructure |
| 9/1/2003 | Engineering | Program Management | Senior Program Manager | IC4 | 64 | Corp | CSS | Trustworthy Computing | TwC Security | Security Response |
| 9/1/2003 | Engineering | Program Management | Senior Program Manager | IC4 | 64 | Corp | Global Business Support - Strategy | Global Business Support - Strategy | Ent. Services Planning & IP Dev. | Ent. Services Planning & IP Dev. |

Note: This page is a wide data table rotated on the page. Best-effort transcription of the tabular data follows.

| Date | Profession | Discipline | Title | Level | Organization | Sub-Org / Cost Center |
|---|---|---|---|---|---|---|
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Corp / GSS | Shared CSS Delivery — PMUS |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Corp / GFS | Data Center Non-Ops — ECO Program Management/Engineering |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Corp / GFS | Data Center Non-Ops — ECO Investment |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Corp / GFS | Security — Security & Compliance |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Corp / GFS | Security — Security & Compliance |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Corp / GFS | GFS Infra - Foundry and Infrastructure Engagement Services |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Corp / HR | HR Center of Excellence — HR Exec - Foundry and NERD |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Corp / LCA | LCA — IPD Patents |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Corp / Enterprise Commerce IT | Information Services & Risk Mgmt — ELT I-5 Eng |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Corp / MSIT (Net of Distribution) | Microsoft Product IT — GRM SAFET |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Corp / MSIT (Net of Distribution) | Microsoft Product IT — PST Engineering PM |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Corp / MSIT (Net of Distribution) | Sales & Marketing IT — SMIT A2L Engineering |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Corp / MSIT (Net of Distribution) | Strategic Enterprise Services IT — SEDT ERP |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Corp / MSIT (Net of Distribution) | Strategic Enterprise Services IT — SEDT Enterprise Data Services |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Corp / MSIT (Net of Distribution) | Strategic Enterprise Services IT — SEDT Enterprise Platforms & Svcs |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Corp / MSIT (Net of Distribution) | Strategic Enterprise Services IT — SEDT Enterprise Platforms & Svcs |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Corp / MS Retail Stores | Retail Stores HQ |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Corp / MS Retail Stores | MS Store Online |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Corp / DPE Core Account Coverage | DPE, SMSG, SMSP, Other S&M — Enterprise Marketing |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | IEB / IEB Hardware | Analog. Platform |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | IEB / IEB Hardware | Xbox Accessories |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | IEB / IEB Software & Services (SG) | IEB EDP — IEB EDP - Experiences Design & Plan |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | IEB / IEB Software & Services (SG) | IEB Security |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | IEB / IEB Software & Services (SG) | Xbox Apps |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | IEB / IEB Software & Services (SG) | ISS Live — ISS Live PM |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | IEB / IEB Software & Services (SG) | Certification Group |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | IEB / IEB Software & Services (SG) | MIX Video Teams |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | IEB / IEB Software & Services (SG) | XBL Music — XBL Music Engineering |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | IEB / IEB Software & Services (SG) | UDI — UDI Customer Experience Team |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | IEB / IEB Software & Services (SG) | Services Delivery Ops |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | IEB / IEB Software & Services (SG) | ISS Console — ISS Console Dev |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | IEB / IEB Software & Services (SG) | ISS Console Test — ISS Console Test |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | IEB / IEB Software & Services (SG) | ISS Console Test — ISS Console Test |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | IEB / IEB Software & Services (SG) | OTTS — OTTS Eng PM |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | IEB / IEB Studios | X-Team and Eng Tools |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | IEB / IEB Studios | Halo Franch |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | IEB / IEB Studios | MGS Publishing Test |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | IEB / IEB Studios | Global Product Engineering |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | IEB / IEB Studios | Edutainment |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | IEB / IEB Studios | Xbox Project fit |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | IEB / IEB Studios | Value |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | IEB / IEB Studios | Core Publishing |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | IEB / IEB Studios | MGS RBA |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | IEB / IEB Studios | SGS |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Entertainment & Devices / Skype | Skype Ent Group |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Entertainment & Devices / MSCS | MSCS Information Solutions DSCEP |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Entertainment & Devices / MSCS | MSCS Information Solutions MSC |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Entertainment & Devices / E&D M&SC Manufacturing | E&D M&SC Manufacturing |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Entertainment & Devices / E&D M&SC Manufacturing | E&D M&SC Manufacturing |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Entertainment & Devices / Skype | Skype Development |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Entertainment & Devices / Skype | Skype Development |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Entertainment & Devices / Skype | Skype Biz Ops |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Entertainment & Devices / Skype R&D | Skype PPM — Skype PPM - Async, Mobile, People |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Entertainment & Devices / Skype R&D | Skype PPM — Skype PPM - Async, Mobile, People |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Entertainment & Devices / Skype R&D | Skype PPM — Skype PPM - Log Screen, Call, Comm |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Entertainment & Devices / Skype R&D | Skype PPM — Skype PPM - Log Screen, Call, Comm |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Entertainment & Devices / Skype R&D | Skype PPM — Skype PPM - Log Screen, Call, Comm |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Entertainment & Devices / Skype R&D | Skype PPM — Skype PPM - Large Screens & Desktop |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Entertainment & Devices / Skype R&D | Skype PPM — Skype PPM - Backend & Bus Offerings |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Entertainment & Devices / Skype R&D | Skype PPM — Skype PPM - O/H 1 |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Entertainment & Devices / Skype R&D | Skype PPM — Skype PPM - Indirect Monetisation |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Entertainment & Devices / Skype | Skype Real Time Media - FM |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Entertainment & Devices / Skype | Skype Real Time Media - FM |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Entertainment & Devices / Skype | Skype General Engineering |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Entertainment & Devices / Skype | Skype - Service Provider |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Entertainment & Devices / Skype | Skype - Service Provider |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Entertainment & Devices / Skype | Skype - Strategic Engagements |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Entertainment & Devices / Windows Phone Division | WP CAT COGS |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Entertainment & Devices / Windows Phone Division | WP Design |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Entertainment & Devices / Windows Phone Division | WP Program Management |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Entertainment & Devices / Windows Phone Division | WP Program Management |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Entertainment & Devices / Windows Phone Division | WP Test and Operations |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Entertainment & Devices / Windows Phone Division | WP Test and Operations |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | 64 | Entertainment & Devices / Windows Phone Division | WPF |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | 64 | MBD / CRM | CRM PM |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | 64 | MBD / Core MBS - Non-SMSG | MBS Product Group — MBS Dynamics Retail and Online Serv |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | 64 | MBD / Core MBS - Non-SMSG | MBS Product Group — MBS R&D DYN AX COE HR |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | 64 | MBD / Core MBS - Non-SMSG | MBS Product Group — MBS R&D Dynamics AX |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | 64 | MBD / Core MBS - Non-SMSG | MBS Product Group — MBS R&D Dynamics AX GEM |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | 64 | MBD / Core MBS - Non-SMSG | MBS Product Group — MBS R&D Dynamics AX GFM DMF Engineering |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | 64 | MBD / Core MBS - Non-SMSG | MBS Product Group — MBS R&D DYN ER Architect Srvs |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | 64 | MBD / Core MBS | MBS Dynamics Core |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | 64 | MBD / Core MBS | MBS Dynamics Core — MBS R&D Dynamics Core |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | 64 | MBD / Core MBS | MBS Dynamics Core — MBS R&D Dynamics Core |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | 64 | MBD / Core MBS | MBS Dynamics Core — MBS R&D Engineering Services |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | 64 | MBD / Core MBS | MBS Dynamics GP/SMA/SL/DMR — MBS R&D Dynamics GP/SMA/SL/DMR |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | 64 | MBD / Office Client Services PM | APPS PM |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | 64 | MBD / Office Client Services PM | APPS PM |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | 64 | MBD / Office Server & Services PM | Exchange PM |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | 64 | MBD / Office Server & Services PM | Exchange PM |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | 64 | MBD / Office Server & Services PM | Information Protection-Long Island |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | 64 | MBD / Health Solutions | HealthVault R&D |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | 64 | MOD / OSS SVCS | Office 365 CSP - Fixed — OSIS CSP - Fixed |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | 64 | MOD / OSS SVCS | Exchange SVCS — Exchange SVC |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | 64 | MOD / OSS SVCS | Office 365 SVCS — Office 365 GASE - Fixed |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | 64 | MOD / OSS SVCS | Office 365 SVCS — Office 365 Compliance - Fixed |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | 64 | MOD / OSS SVCS | Office 365 SVCS — Syndication |
| 9/2/2013 | Engineering | Program Management | Senior Program Manager | 64 | MOD / OSS SVCS | SharePoint SVCS — SharePoint Dedicated Fixed |
| 9/3/2013 | Engineering | Program Management | Senior Program Manager | 64 | MOD / MSD | APS PM - US |
| 9/3/2013 | Engineering | Program Management | Senior Program Manager | 64 | MOD / MSD | CE PM |
| 9/3/2013 | Engineering | Program Management | Senior Program Manager | 64 | MOD / MSD | Connected Native Devices PM — Connected Native Devices PM |
| 9/3/2013 | Engineering | Program Management | Senior Program Manager | 64 | MOD / MSD | Office Engineering PM — Office Engineering PM |
| 9/3/2013 | Engineering | Program Management | Senior Program Manager | 64 | MOD / MSD | Office Engineering PM — Office Engineering PM |
| 9/3/2013 | Engineering | Program Management | Senior Program Manager | 64 | MOD / MSD | Office Server & Services Cross Grp — Exchange Cross Group |
| 9/3/2013 | Engineering | Program Management | Senior Program Manager | 64 | MOD / MSD | Office Server and Services PM — Information Protection-Long Island |
| 9/3/2013 | Engineering | Program Management | Senior Program Manager | 64 | MOD / MSD | Office Server and Services PM — APPS PM |
| 9/3/2013 | Engineering | Program Management | Senior Program Manager | 64 | MOD / MSD | Office Server and Services PM — Exchange PM |
| 9/3/2013 | Engineering | Program Management | Senior Program Manager | 64 | MOD / MSD | Office Server and Services PM — O365 PM |

This page is a large tabular exhibit. Every row shares the same trailing values: **Date** = 9/1/2013, **Function** = Engineering, **Discipline** = Program Management, **Title** = Senior Program Manager, **Level** = G4. The varying columns are the organization hierarchy and the job/team detail.

| Org (BG) | Group | Team | Detail | Title | Level | Discipline | Function | Date |
|---|---|---|---|---|---|---|---|---|
| MSXD | MSXD | Office Server and Services PM | Sharepoint PM | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Ad Platform Display | Ad Platform Display | Ad Platform Display Engineering | MSA Display Engineering Solutions BG FD | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Ad Platform Display | Ad Platform Display | Ad Platform Display Engineering FS | MSA Display Engineering Solutions BG FD | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Ad Platform Display | Ad Platform Display | Ad Platform Display Engineering FS | MSA Display Platform PM | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Ad Platform Display | Ad Platform Display | Ad Platform Display Engineering FS | Display Ads Engineering | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Ad Platform Display | Ad Platform Display | Ad Platform Display Engineering FS | Display Ads PM | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Ad Platform Display | Ad Platform Display | Ad Platform Display Engineering FS | Display PM | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Ad Platform Display | Ad Platform Display | Ad Platform Display Engineering FS | MSA Display Platform PM Mgmt | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Ad Platform Display | Ad Platform Display | Ad Platform Display Engineering FS | Display Architecture Sciences | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Ad Platform Search | Ad Platform Search | Ad Platform Search BG FD | Display Engineering | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Ad Platform Search | Ad Platform Search | Ad Platform Search BG FD | MSA Search BG FD | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Ad Platform Search | Ad Platform Search | Ad Platform Search Engineering FS | Mgmt/OSD Factory | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Ad Platform Search | Ad Platform Search | Ad Platform Search Engineering FS | Ads R&D PM | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Ad Platform Search | Ad Platform Search | Ad Platform Search Engineering FS | Ad Platform Shared Services | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Ad Platform Search | Ad Platform Search | Ad Platform Search Engineering FS | Ads Local | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Ad Platform Search | Ad Platform Search | Ad Platform Search Engineering FS | BI Platform PM | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Ad Platform Search | Ad Platform Search | Ad Platform Search Engineering FS | Delivery Engine Platform PM | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Ad Platform Search | Ad Platform Search | Ad Platform Search Engineering FS | Revenue & Relevance PM | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Apps | Apps | AppEx Engineering FS | AppEx PM | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Apps | Apps | AppEx Engineering FS | AppEx PM | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Bing | Bing | Core Search | STC - A - Non GDI - Other | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Bing | Bing | Core Search | Indexing & Knowledge PM | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Bing | Bing | Core Search | Local/WMG/UX - Non GDI - Judging PM | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Bing | Bing | Core Search | Local/WMG/UX - Non GDI - Other PM | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Bing | Bing | Core Search | Platform - Non GDI - Other PM | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Bing | Bing | Core Search | Ranking/WPR - Non GDI - Other PM | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Bing | Bing | Core Search | Ranking/WPR - Non GDI - Judging PM | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Bing | Bing | Core Search - PM | UX/Editorial - Non GDI - Other PM | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Bing | Bing | Core Search - Test | UX/Editorial - Non GDI - Other Text | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Bing | Bing | IPE Engineering | eFun | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Bing | Bing | IPE Engineering | PM: Conversational Understanding | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Bing | Bing | IPE Engineering | PM: Core Platform | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Bing | Bing | IPE Engineering | PM: Geospatial | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Bing | Bing | IPE Engineering | PM: Data | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| MDN | MDN | MDN Engineering | Planning & Delivery | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| MDN | MDN | MDN Engineering | Allocation | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| MDN | MDN | MDN Engineer PM | Core Platform PM - MDN | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| MDN | MDN | MDN Engineer PM | MDN New PM | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| MDN | MDN | MDN Engineer PM | MDN New PM | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| MDN | MDN | MDN Engineer PM | MDN Now PM | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| OSD (Non AR) | OSD (Non AR) | Audit HQ BG | BCI | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| OSD (Non AR) | Allocated STB Orgs | Shared Services | Shared Services - Allocated | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Commerce Operations | Commerce Operations | Commerce Platform Group Operations | Commerce Platform Operations Alloca | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Commerce Platform Group | Commerce Platform PM (COGS) | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Commerce Platform Group | Commerce Platform PM (COGS) | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Data Platform Group | Data Platform Group Central Teams | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Data Platform Group | Data Platform Group Engineering Sys | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Data Platform Group | Data Platform Group Customer & Part | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | SQL - Business Intelligence | SQL - Business Intelligence | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | SQL - Database Systems | SQL - Database Systems | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Developer | Database Systems PM | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Developer | Cloud Dev Services | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Developer | Information Services | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Developer | PM - Cloud Services | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Developer | GIC - Dev Eng - Mail | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Developer | GIC - Dev Eng - Real | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Developer COGS | PM - Client Platform Tools | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Developer COGS | PM - Client Platform Tools | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Developer | PM - Cloud Platform Tools | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Developer | PM - V3 Platform Tools | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Developer | Test Tools - Dev Life Cycle Tools | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Developer COGS | MSDN | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Engineering Systems | RES | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Developer Platform Evangelism (DPE) | TED - Azure & Opportunistic | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Developer Platform Evangelism (DPE) | TED - Commercial | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Developer Platform Evangelism (DPE) | TED - Services & Media | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Developer Platform India GDC | TED - Services & Devices | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | NDG - Platform Services Group | NDG - Platform Services Group | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | MS Open Tech | MS Open Tech | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Windows Azure Group | Dev Eng - Shared | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Windows Azure Group | Dev Eng - UX/UX | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Windows Azure Group PM | WDSC Partner & Customer | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Windows Azure Group FM | Workace Host Integration Server | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Windows Azure Group PM | Workplace PM | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Windows Embedded | Workace Embedded | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Windows Embedded PM | Workace Embedded PM | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Windows Embedded Shared | Workace Embedded Shared | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Windows Embedded PM | Workace Embedded PM | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Windows Server & System Center | Win Svr & Svc Ctr - Dev | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Windows Server & System Center | Win Svr & Svc Ctr - Dev | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Windows Server & System Center | Win Svr & Svc Ctr - PM | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Windows Server & System Center | Win Svr & Svc Ctr - Dev | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Windows Server & System Center | Win Svr & Svc Ctr - Shared | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Windows Server & System Center | Win Svr & Svc Ctr - Shared | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Windows Server & System Center | Win Svr & Svc Ctr - Acquisition | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Windows | Windows | Windows | Surface PM | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Windows | Windows | Windows | IDC - AAPT - Redmond | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Windows | Windows | Windows | AAPT PM | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Windows | Windows | PC Ecosystem | PC Ecosystem | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Windows | Windows | Localization | Localization | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Windows | Windows | Windows PM | Windows PM | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Windows | Windows | Windows PM | Windows PM | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Windows | Windows | AD PM | AD PM | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Windows Services | Windows Services | Windows_PM_CPUB_D&R | Auto Font Cogs | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Windows Services | Windows Services | Windows_PM_CPUB_D&R | WEB Shared | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Windows Services | Windows Services | Windows_PM_CPUB_D&R | WSGC Automation & Telemetry | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Windows Services R&D | Windows R&D | Windows R&D | Protection - Dev | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Windows Services R&D | Windows R&D | Windows R&D | WSGC Enterprise Client PM | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Windows Services R&D | Windows R&D | Windows R&D | WSGC Enterprise Client PM | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Windows Services R&D | Windows R&D | Windows R&D | WSGC Enterprise Server PM | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Windows Services R&D | Windows R&D | Windows R&D | WSGC CORE | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Windows Services R&D | Windows R&D | Windows R&D | WSGC Partner & Customer | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Windows Services R&D | Windows R&D | Windows R&D | WSGC - Shared | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Windows Services R&D | Windows R&D | Windows R&D | WSGC Deployment | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Windows Services R&D | Windows R&D | Windows R&D | PC Ecosystem | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Windows Services R&D | Windows R&D | Sustained Engineering | Sustained Engineering | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |
| Windows Services R&D | Windows R&D | WS PM - SVC | WS PM - SVC | Senior Program Manager | G4 | Program Management | Engineering | 9/1/2013 |

The table below reproduces the dense, rotated data grid on this page. Column headers are not printed; columns are given in reading order (left→right). Cell readings are best-effort given the page's small, rotated print.

| Date | Function | Discipline | Title | Band | Level | Division | Business Unit | Group | Team |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | L4 | 64 | Windows | Windows | Windows Services R&D | WX Content Services |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | N/A | N/A | Windows | Windows | Windows Services R&D | WX Test - Redmond |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | N/A | 99 | Entertainment & Devices | Server & Tools | Enterprise Commerce IT | AD PM |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | N/A | 62 | Corp | MSIT (Net of Distribution) | Global Ad Sales | ECIT COGS |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | N/A | 62 | Corp | SMSG R&D | Global Business Support - Strategy | Yarn Operations |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | N/A | 65 | Entertainment & Devices | IEB Studios | 1st Party 343i | Ent. Services Planning & IP Dev. |
| 9/1/2013 | Engineering | Program Management | Senior Program Manager | N/A | 65 | Entertainment & Devices | IEB Studios | 1st Party 343i | Halo Engine |
| 9/1/2013 | Engineering | SDET | Principal SDET | ICS | 65 | GSD | GSD | Trustworthy Computing | Section 3 |
| 9/1/2013 | Engineering | SDET | Principal SDET | ICS | 65 | Entertainment & Devices | Advanced Strategies & Research | Developer Platform Evangelism (DPE) | BIG Studio |
| 9/1/2013 | Engineering | SDET | Principal SDET | ICS | 65 | Entertainment & Devices | MS Retail Stores | Technical Evangelism & Development | TED - Commercial |
| 9/1/2013 | Engineering | SDET | Principal SDET | ICS | 65 | Corp | MS Retail Stores HQ | Retail Engineering Excellence | Engineering Excellence Mgmt |
| 9/1/2013 | Engineering | SDET | Principal SDET | ICS | 65 | Corp | IEB | MS Retail Stores HQ - Corp | Retail Stores - IT |
| 9/1/2013 | Engineering | SDET | Principal SDET | ICS | 65 | Entertainment & Devices | IEB | IEB Analog | Analog. Platform |
| 9/1/2013 | Engineering | SDET | Principal SDET | ICS | 65 | Entertainment & Devices | IEB Software & Services | OS Live Services | OSS Live Test |
| 9/1/2013 | Engineering | SDET | Principal SDET | ICS | 65 | Entertainment & Devices | IEB Software & Services (SS) | OSS XBOX Console | OS Console Test |
| 9/1/2013 | Engineering | SDET | Principal SDET | ICS | 65 | Entertainment & Devices | IEB Software & Services (SS) | OTTS | OTTS Eng Test & Operations |
| 9/1/2013 | Engineering | SDET | Principal SDET | ICS | 65 | Entertainment & Devices | IEB Software & Services (SS) | Skype | Skype Test - Data Centre |
| 9/1/2013 | Engineering | SDET | Principal SDET | ICS | 65 | Entertainment & Devices | IEB Software & Services (SS) | WPX | WP IXR COGS |
| 9/1/2013 | Engineering | SDET | Principal SDET | ICS | 65 | Entertainment & Devices | WPE | WP Test and Operations | WP Test and Operations |
| 9/1/2013 | Engineering | SDET | Principal SDET | ICS | 65 | MBD | Office Client Services TEST | Office Engineering Test | Office Engineering Test |
| 9/1/2013 | Engineering | SDET | Principal SDET | ICS | 65 | MBD | Office Server and Services TEST | Information Protection-Long Island | Information Protection-Long Island |
| 9/1/2013 | Engineering | SDET | Principal SDET | ICS | 65 | MBD | Office Server and Services TEST | Exchange Test | Exchange Test |
| 9/1/2013 | Engineering | SDET | Principal SDET | ICS | 65 | MBD | Bing Engineering | Sharepoint Test | Sharepoint Test |
| 9/1/2013 | Engineering | SDET | Principal SDET | ICS | 65 | Server & Tools | Server & Tools - R&D | Core Search - Test | Core Search - Test |
| 9/1/2013 | Engineering | SDET | Principal SDET | ICS | 65 | Server & Tools | Server & Tools - R&D | Data Platform Group | Data Platform Group Central Teams |
| 9/1/2013 | Engineering | SDET | Principal SDET | ICS | 65 | Server & Tools | Server & Tools - R&D | Data Platform Group | Database Systems Test |
| 9/1/2013 | Engineering | SDET | Principal SDET | ICS | 65 | Server & Tools | Server & Tools - R&D | SQL - Database Systems | SQL - Information Systems TEST |
| 9/1/2013 | Engineering | SDET | Principal SDET | ICS | 66 | Server & Tools | Server & Tools - R&D | Developer | Dev Eng - Test |
| 9/1/2013 | Engineering | SDET | Principal SDET | ICS | 65 | Server & Tools | Server & Tools - R&D | Windows Azure | Test - V3 Platform Tools |
| 9/1/2013 | Engineering | SDET | Principal SDET | ICS | 65 | Windows | Windows R&D | Windows | WIA Engine |
| 9/1/2013 | Engineering | SDET | Principal SDET | ICS | 65 | Windows | Windows Services | Windows Embedded | AAPT Test |
| 9/1/2013 | Engineering | SDET | Principal SDET | ICS | 65 | Windows | Windows Services | Windows Embedded | AD Test |
| 9/1/2013 | Engineering | SDET | Principal SDET | ICS | 65 | Windows | Windows Services | Windows Embedded | Automotive Test |
| 9/1/2013 | Engineering | SDET | Principal SDET | ICS | 65 | Windows | Windows Services | Windows Server & System Center | WDG Windows Server TEST |
| 9/1/2013 | Engineering | SDET | Principal SDET | ICS | 65 | Windows | Windows Services | Windows Server & System Center | WDG CDM TEST |
| 9/1/2013 | Engineering | SDET | Principal SDET | ICS | 65 | Windows | Windows Services | Internet Explorer R&D | IE Test |
| 9/1/2013 | Engineering | SDET | Principal SDET | KS | 65 | Windows | Windows | Windows Test_SE | Windows Test |
| 9/1/2013 | Engineering | SDET | Principal SDET | KS | 65 | Entertainment & Devices | IEB Software & Services | Windows Live | WL Test - Redmond |
| 9/1/2013 | Engineering | SDET | Principal SDET | KS | 65 | Entertainment & Devices | IEB Software & Services | OS Live Services | OS Live Test |
| 9/1/2013 | Engineering | SDET | Principal SDET | KS | 65 | Entertainment & Devices | IEB Software & Services (SS) | OSS XBOX Console | OS Console Test |
| 9/1/2013 | Engineering | SDET | Principal SDET | KS | 65 | Entertainment & Devices | WPE | WPX | WP IXR COGS |
| 9/1/2013 | Engineering | SDET | Principal SDET | KS | 66 | MBD | Office Server and Services TEST | WP Test and Operations | WP Test and Operations |
| 9/1/2013 | Engineering | SDET | Principal SDET | KS | 65 | Server & Tools | Server & Tools - R&D | Data Platform Group | Business Intelligence TEST |
| 9/1/2013 | Engineering | SDET | Principal SDET | KS | 65 | Server & Tools | Server & Tools - R&D | SQL - Database Systems | SQL - Information Systems |
| 9/1/2013 | Engineering | SDET | Principal SDET | KS | 66 | Server & Tools | Server & Tools - R&D | Developer | Dev Eng - Test |
| 9/1/2013 | Engineering | SDET | Principal SDET | KS | 67 | Server & Tools | Server & Tools - R&D | Windows Azure | Test - Client Platform Tools |
| 9/1/2013 | Engineering | SDET | Principal SDET | KS | 67 | Entertainment & Devices | IEB Software & Services (SS) | OSS XBOX Console | OS Console Test |
| 9/1/2013 | Engineering | SDET | Principal SDET | KS | 67 | Server & Tools | Server & Tools - R&D | Data Platform Group | Data Platform Group Central Teams |
| 9/1/2013 | Engineering | SDET | Principal SDET | KS | 65 | Server & Tools | Server & Tools - R&D | Data Platform Group | Database Systems Test |
| 9/1/2013 | Engineering | SDET | Principal SDET | KS | 65 | Server & Tools | Server & Tools - R&D | SQL - Database Systems | SQL - Database Systems |
| 9/1/2013 | Engineering | SDET | Principal SDET | KS | 65 | Server & Tools | Server & Tools - R&D | SQL - Information Systems | Information Systems Test |
| 9/1/2013 | Engineering | SDET | Principal SDET | KS | 65 | Server & Tools | Server & Tools - R&D | Developer | Dev Eng - Test |
| 9/1/2013 | Engineering | SDET | Principal SDET | KS | 65 | Server & Tools | Server & Tools - R&D | Windows Azure | Test - Client Platform Tools |
| 9/1/2013 | Engineering | SDET | Principal SDET | KS | 65 | Windows | Windows Services | Windows Embedded | AAPT Test |
| 9/1/2013 | Engineering | SDET | Principal SDET | KS | 65 | Windows | Windows Services | WPX | WP IXR COGS |
| 9/1/2013 | Engineering | SDET | Principal SDET | KS | 66 | Windows | Windows Services | Windows Server & System Center | WDG Windows Server TEST |
| 9/1/2013 | Engineering | SDET | Principal SDET | KS | 65 | Server & Tools | STB Research | Research | Incubation |
| 9/1/2013 | Engineering | SDET | Principal SDET | KS | 65 | Server & Tools | MS Research Division | Research USA | Research Advanced |
| 9/1/2013 | Engineering | SDET | Principal SDET | KS | 65 | Server & Tools | STING | SBG Fairfield | SBG Fairfield |
| 9/1/2013 | Engineering | Test | Principal Test Lead | LS | 65 | Server & Tools | Shared CSI Delivery | ECD Test (Engineering) | ECD Test (Engineering) |
| 9/1/2013 | Engineering | Test | Principal Test Lead | LS | 65 | SE&T Enterprise Platforms & Svcs | Strategic Enterprise Services IT | Analytics and Presentation Test | Analytics and Presentation Test |
| 9/1/2013 | Engineering | Test | Principal Test Lead | LS | 65 | Entertainment & Devices | IEB Analog | IEB Analog | CT Test |
| 9/1/2013 | Engineering | Test | Principal Test Lead | LS | 65 | Entertainment & Devices | IEB Software & Services (SS) | Comm and Native Devices Test | Comm and Native Devices Test |
| 9/1/2013 | Engineering | Test | Principal Test Lead | LS | 65 | Entertainment & Devices | IEB Software & Services (SS) | Office Engineering Test | Office Engineering Test |
| 9/1/2013 | Engineering | Test | Principal Test Lead | LS | 65 | Entertainment & Devices | IEB Software & Services (SS) | OTTS | OTTS Engineering Test |
| 9/1/2013 | Engineering | Test | Principal Test Lead | LS | 65 | Entertainment & Devices | Skype Division | Skype Test, Security & Eng Services | Skype Test - Client Platform Tools |
| 9/1/2013 | Engineering | Test | Principal Test Lead | LS | 65 | Entertainment & Devices | Skype Division | Skype Test, Security & Eng Services | Skype Test - Voice Signalling |
| 9/1/2013 | Engineering | Test | Principal Test Lead | LS | 65 | Entertainment & Devices | WPE | APPS Test | APPS Test |
| 9/1/2013 | Engineering | Test | Principal Test Lead | LS | 65 | Entertainment & Devices | WPE | WP IXR COGS | WP IXR COGS |
| 9/1/2013 | Engineering | Test | Principal Test Lead | LS | 65 | MBD | Office Server and Services TEST | Exchange Test | Exchange Test |
| 9/1/2013 | Engineering | Test | Principal Test Lead | LS | 65 | MBD | Office Server and Services TEST | Information Protection Test | Information Protection Test |
| 9/1/2013 | Engineering | Test | Principal Test Lead | LS | 65 | MBD | Office Server and Services TEST | WP IXR COGS | WP IXR COGS |
| 9/1/2013 | Engineering | Test | Principal Test Lead | LS | 65 | MBD | WPE | Sharepoint Test | Sharepoint Test |
| 9/1/2013 | Engineering | Test | Principal Test Lead | LS | 65 | OSD | OSS SVCS | WP Test and Operations | WP Test and Operations |
| 9/1/2013 | Engineering | Test | Principal Test Lead | LS | 65 | OSD | Office Client Services TEST | Ads R&D Display PM | Ads R&D Display PM |
| 9/1/2013 | Engineering | Test | Principal Test Lead | LS | 65 | OSD | Office Client Services TEST | Ad Platform Display Engineering | Display Architecture Services |
| 9/1/2013 | Engineering | Test | Principal Test Lead | LS | 65 | Bing Engineering | Ad Platform Display | Ad Platform Display Engineering | In-Game Ad Engineering PS |
| 9/1/2013 | Engineering | Test | Principal Test Lead | LS | 65 | Bing Engineering | Bing Engineering | Core Search - Dev | STC SVC - Non GDI- Other |
| 9/1/2013 | Engineering | Test | Principal Test Lead | LS | 65 | Server & Tools | Core Search | Core Search - Dev | UX/Editorial - Non GDI-Other Test |
| 9/1/2013 | Engineering | Test | Principal Test Lead | LS | 65 | Server & Tools | Server & Tools - R&D | Commerce Platform Group | Commerce Platform Test (COGS) |
| 9/1/2013 | Engineering | Test | Principal Test Lead | LS | 65 | Server & Tools | Server & Tools - R&D | Data Platform Group | Business Intelligence TEST |
| 9/1/2013 | Engineering | Test | Principal Test Lead | LS | 65 | Server & Tools | Server & Tools - R&D | Data Platform Group | Database Systems Test |
| 9/1/2013 | Engineering | Test | Principal Test Lead | LS | 65 | Server & Tools | Server & Tools - R&D | SQL - Information Systems | SQL - Information Systems TEST |
| 9/1/2013 | Engineering | Test | Principal Test Lead | LS | 65 | Server & Tools | Server & Tools - R&D | Developer | Dev Eng - Test |
| 9/1/2013 | Engineering | Test | Principal Test Lead | LS | 65 | Server & Tools | Server & Tools - R&D | Developer | Test - Client Platform Tools |
| 9/1/2013 | Engineering | Test | Principal Test Lead | LS | 65 | Server & Tools | Server & Tools - R&D | Developer | Test - V3 Platform Tools |
| 9/1/2013 | Engineering | Test | Principal Test Lead | LS | 65 | Server & Tools | STB R&D Services | Developer | Dev Eng - Test |
| 9/1/2013 | Engineering | Test | Principal Test Lead | LS | 65 | Server & Tools | Server & Tools - R&D | Developer | Dev Eng - Test |
| 9/1/2013 | Engineering | Test | Principal Test Lead | LS | 65 | Windows | Windows Services | Windows Azure Group | Windows Azure Group Engineering Ov |
| 9/1/2013 | Engineering | Test | Principal Test Lead | LS | 65 | Windows | Windows Services | Windows Embedded | Windows Embedded Test |
| 9/1/2013 | Engineering | Test | Principal Test Lead | LS | 65 | Windows | Windows Services | Windows Embedded | Industry Devices Test |

This page contains a large rotated spreadsheet (organizational/personnel roster). The columns, read left-to-right, are approximately: Effective Date · Function · Job Code · Title · Business (LS/WS/MS) · Division # · Organization · Sub-Organization · Group · Team · Cost Center Detail.

| Date | Function | Code | Title | Bus. | Div | Organization | Sub-Org | Group | Cost Center Detail |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | Engineering | SDET | Principal Test Manager | LS | 65 | Server & Tools | Server & Tools | Windows Server & System Center | Win Svr & Sys Ctr – Test · WDG COM TEST |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | LS | 65 | Server & Tools | Server & Tools | Windows Server & System Center | Win Svr & Sys Ctr – Test · WDGC Windows Server TEST |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | LS | 65 | Server & Tools | Server & Tools | Windows Server & System Center | Win Svr & Sys Ctr – Test · WDGC Windows Server TEST |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | LS | 65 | Server & Tools | Server & Tools | Windows Server & System Center | Win Svr & Sys Ctr – Legacy · WDGC SQL TEST |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | LS | 65 | Server & Tools | Surface | Surface R&D | Surface R&D · Surface FD R&D |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | LS | 65 | Windows | Windows R&D | Internet Explorer R&D | IE Test · IE Test |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | LS | 65 | Windows | Windows R&D | Windows R&D | Sustained Engineering · Sustained Engineering |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | LS | 65 | Windows | Windows R&D | Windows Test_SE | Windows Test · Windows Test |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | LS | 65 | Windows | Windows Services | Windows Services R&D | WS Content Services · WS Content Services |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | LS | 65 | Windows | Windows Services | Windows Services R&D | WS Test - Redmond · WS Test - Redmond |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | LS | 66 | Corp | Corp | Trustworthy Computing | Engineering Excellence Mgmt · Engineering Excellence Mgmt |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | LS | 66 | Corp | MS Retail Stores | MS Retail Stores - HQ | Retail Stores HQ - Corp · Retail Stores - IT |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | LS | 66 | Entertainment & Devices | IEB | IEB Software & Services (ISS) | EB Security · EB Security |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | LS | 66 | Entertainment & Devices | IEB | IEB Software & Services (ISS) | OS Live Test · OS Live Test |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | LS | 66 | Entertainment & Devices | IEB | IEB Software & Services (ISS) | ISS Console Test · ISS Console Test |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | LS | 66 | Entertainment & Devices | MDG | MDG E&D Manufacturing | E&D MAGIC · E&D MAGIC Manufacturing |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | LS | 66 | Entertainment & Devices | Windows Phone Division | WP Test and Operations | WP Test and Operations · WP Test and Operations |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | LS | 66 | Corp | CSS | Information Protection Test | Information Protection Test · Information Protection Test |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | LS | 66 | Corp | MPD | Commerce Platform Group | Commerce Platform Test (COGS) · Commerce Platform Test (COGS) |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | LS | 66 | Corp | DPE | DevDiv Magic | DevDiv Magic · DevDiv Magic |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | LS | 66 | Entertainment & Devices | MBD | Windows Azure Group | WA English · WA English |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | LS | 66 | Server & Tools | Server & Tools | AdPlatform Search R&D | AD Test · AD Test |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | WS | 65 | Server & Tools | Server & Tools | Windows Server & System Center | Win Svr & Sys Ctr – Test · WDG Windows Server TEST |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | WS | 65 | Windows | Windows R&D | Internet Explorer R&D | IE Test · IE Test |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | WS | 65 | Windows | Windows R&D | Internet Explorer R&D | IE Test · IE Test |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | WS | 65 | Windows | Windows R&D | Windows Test_SE | Windows Test · Windows Test |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | WS | 65 | Windows | Windows Services | Windows Services R&D | WX Content Services · WX Content Services |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | WS | 66 | Entertainment & Devices | Windows Phone Division | WP Test and Operations | WP Test and Operations · WP Test and Operations |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | MS | 65 | MBD | MBD | Core MBS - Non-SMSG | CRM STE · CRM STE |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | MS | 65 | MBD | MBD | PR/White Board DPEX | PR/White Board DPEX · Engineering Excellence Mgmt |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | MS | 65 | OSD | OSD | AdPlatform Search Engineering IS | AdPlatform Search Engineering IS · Test US |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | MS | 65 | OSD | OSD | AdPlatform Search Engineering IS | AdPlatform Search Engineering IS · MSG - Dev |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | MS | 65 | OSD | OSD | Office Client Services TEST | Office Client Services TEST · OS Live Test |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | MS | 65 | OSD | OSD | Office Client Services TEST | Office Client Services TEST · OS Console Test |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | MS | 65 | OSD | OSD | C3 Test | C3 Test · OTTS Engineering Test |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | MS | 65 | OSD | Apps Engineering IS | Office Engineering Test | Office Engineering Test · Office Engineering Test |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | MS | 65 | OSD | Apps Engineering IS | Office Shared Experiences Test | Office Shared Experiences Test · Office Shared Experiences Test |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | MS | 65 | Skype Division | Skype R&D | 1st Party Central Services | 1st Party Central Services · MGO Publishing Test |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | MS | 65 | Skype Division | Skype R&D | Skype Real Time Media - Test | Skype Real Time Media - Test · Skype Test - Data Centre |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | MS | 65 | Skype Division | Skype R&D | Skype Test, Security & Eng Services | Skype Test, Security & Eng Services · Skype Test - Data Centre |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | MS | 65 | Skype Division | Skype R&D | Skype Test, Security & Eng Services | Skype Testing · Skype Testing |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | MS | 65 | WPF | WPF | Skype Test | Skype Test · Meetings, Messaging & Gatherings |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | MS | 65 | WPF | WPF | WP C2E COGS | WP C2E COGS · WP C2E COGS |
| 9/1/2013 | Engineering | SDET | Principal Test Manager | MS | 66 | Windows | Windows Services | Windows Services R&D | WP Test and Operations · WP Test and Operations |

*(Table continues — remaining rows list additional MS-division teams including Core Platform Test – NDA, Business Intelligence TEST, Online Experiences Central Teams, SQL – Business Intelligence, SQL – Information Systems, Dev Eng – Test, Win Svr & Sys Ctr – Test, Sustained Engineering, Windows Azure Group, Windows Embedded, Office 365 SVCS, Office 365 Security – Fixed, WS Test – SVC, PST Engineering Mgmt, Analog, Platform, OS Live Test, MSN Music, OS Console Test, Core Platform Test, Office Engineering Test, WDGC Enterprise Client TEST, WDGC Windows Server TEST, Information Protection Long Island, etc.)*

The content of this page is a large, densely-printed rotated data table (a personnel/organization roster). The columns, reading left-to-right, are: detailed team/product name, organization level(s), division, level number, band (MS / L3 / L1), role, discipline (SDET), function (Engineering), and date (9/1/2013).

| Team / Product | Org (Test) | Division | Lvl | Band | Role | Disc. | Func. | Date |
|---|---|---|---|---|---|---|---|---|
| APPS Test | Office Server and Services TEST | MBD | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| Exchange Test | Office Server and Services TEST | MBD | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| Information Protection Test | Office Server and Services TEST | MBD | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| OSG Test | Office Server and Services TEST | MBD | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| Sharepoint Test | Office Server and Services TEST | MBD | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| Ads R&D Display Engineering | AdPlatform Display | OSG | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| AdPlatform Search Engineering FS | AdPlatform Search Engineering | OSG | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| AppEx Engineering FS | AppEx Engineering | OSG | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| Apps Search | Apps | OSG | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| Bing Engineering | Bing | OSG | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| MDN Engineering | MDN | OSG | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| Data Platform Group Central Teams | Data Platform Group Central Teams | Server & Tools | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| Data Platform Group Engineering Teams | Data Platform Group | Server & Tools | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| SQL - Business Intelligence | Data Platform Group | Server & Tools | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| SQL - Database Systems | Data Platform Group | Server & Tools | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| SQL - Information Systems | Data Platform Group | Server & Tools | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| Cloud Dev Services | Developer | Server & Tools | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| Dev Eng - Test | Developer | Server & Tools | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| Dev Eng - Test | Developer | Server & Tools | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| Dev Eng - Test | Developer | Server & Tools | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| Win Svr & Sys Ctr - Test | Windows Server & System Center | Server & Tools | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| Win Svr & Sys Ctr - Test | Windows Server & System Center | Server & Tools | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| Win Svr & Sys Ctr - Acquisition | Windows Server & System Center | Server & Tools | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| Surface IF R&D | Surface R&D | Windows | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| Sustaining Engineering | Windows_Test_SE | Windows | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| Windows Test | Windows R&D | Windows | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| WL Test - SVC | Windows Services R&D | Windows Services | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| WS Content Services | Windows Services R&D | Windows Services | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| Analog Platform | IEB HW - Analog | Entertainment & Devices | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| IEB Security | IEB Software & Services (ISS) | Entertainment & Devices | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| ISS Live Test | IEB Software & Services (ISS) | Entertainment & Devices | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| ISS Console Test | IEB Software & Services (ISS) | Entertainment & Devices | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| MSG Publishing Test | IEB Studios | Entertainment & Devices | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| Skype Testing | Skype Division | Skype | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| WPF and Operations | WPF | Skype | 66 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| APEX Test | Office Client Services TEST | MBD | 67 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| Analytics and Presentation Test | AdPlatform Search Engineering | OSG | 67 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| C3 Test | AdPlatform Search Engineering | OSG | 67 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| Comm and Native Devices Test | Apps | OSG | 67 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| Office Search Experiences Test | Apps | OSG | 67 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| Information Protection-Long Island | Information Protection-Long Island | MBD | 67 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| APPS Test | APPS Test | MBD | 67 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| Exchange Test | Exchange Test | MBD | 67 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| AdsB&D Engineering/Test | AdsB&D Engineering/Test | OSG | 67 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| AppEx Engineering FS | AppEx Engineering | OSG | 67 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| SQL - Business Intelligence | Data Platform Group | Server & Tools | 67 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| SQL - Database Systems | Data Platform Group | Server & Tools | 67 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| SQL - Information Systems | Data Platform Group | Server & Tools | 67 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| Dev Eng - Test | Developer | Server & Tools | 67 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| Dev Eng - Test | Developer | Server & Tools | 67 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| Dev Eng - Test | Developer | Server & Tools | 67 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| Windows Azure Group | Windows Azure Group | Server & Tools | 67 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| Windows Azure Group | Windows Azure Group | Server & Tools | 67 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| Win Svr & Sys Ctr - Test | Windows Server & System Center | Server & Tools | 67 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| Internet Explorer TEST | Windows R&D | Windows | 67 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| WS Content Services | Windows Services R&D | Windows Services | 67 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| WL Test - SVC | Windows Services R&D | Windows Services | 67 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| MSG Publishing Test | IEB | Entertainment & Devices | 67 | MS | Principal Test Manager | SDET | Engineering | 9/1/2013 |
| APEX Test | Office Client Services TEST | MBD | 61 | L3 | SDET 2 Lead | SDET | Engineering | 9/1/2013 |
| Exchange Test | Office Server and Services TEST | MBD | 61 | L1 | SDET 2 Lead | SDET | Engineering | 9/1/2013 |
| Perf Reliability | Office Client Services TEST | MBD | 62 | L3 | SDET 2 | SDET | Engineering | 9/1/2013 |
| SQL - Business Intelligence TEST | Data Platform Group | Server & Tools | 62 | L3 | SDET 2 | SDET | Engineering | 9/1/2013 |
| SQL - Database Systems | Data Platform Group | Server & Tools | 62 | L3 | SDET 2 | SDET | Engineering | 9/1/2013 |
| SQL - Information Systems | Data Platform Group | Server & Tools | 62 | L3 | SDET 2 | SDET | Engineering | 9/1/2013 |
| Cloud Dev Services | Developer | Server & Tools | 62 | L3 | SDET 2 | SDET | Engineering | 9/1/2013 |
| Dev Eng - Test | Developer | Server & Tools | 62 | L3 | SDET 2 | SDET | Engineering | 9/1/2013 |
| Dev Eng - Test | Developer | Server & Tools | 62 | L3 | SDET 2 | SDET | Engineering | 9/1/2013 |
| TFS Shared R&D Services | TFS Shared R&D Services | Server & Tools | 62 | L3 | SDET 2 | SDET | Engineering | 9/1/2013 |
| Developer | Developer | Server & Tools | 62 | L3 | SDET 2 | SDET | Engineering | 9/1/2013 |
| Windows Azure Group | Windows Azure Group | Server & Tools | 62 | L3 | SDET 2 | SDET | Engineering | 9/1/2013 |
| Win Svr & Sys Ctr - Test | Windows Server & System Center | Server & Tools | 62 | L3 | SDET 2 | SDET | Engineering | 9/1/2013 |
| Office Shared Experiences Test | Apps | OSG | 62 | L3 | SDET 2 | SDET | Engineering | 9/1/2013 |
| Skype Test - Data Centre | Skype Division | Skype | 62 | L3 | SDET 2 | SDET | Engineering | 9/1/2013 |
| Skype Test - Real Time Media | Skype Division | Skype | 62 | L3 | SDET 2 | SDET | Engineering | 9/1/2013 |
| APEX Test | Office Client Services TEST | MBD | 62 | L3 | SDET 2 | SDET | Engineering | 9/1/2013 |
| Core Platform Test | Windows R&D | Windows | 62 | L3 | SDET 2 | SDET | Engineering | 9/1/2013 |
| Test - Cloud Platform Tools | Server & Tools | Server & Tools | 62 | L3 | SDET 2 | SDET | Engineering | 9/1/2013 |
| Test - V1 Platform Tools | Server & Tools | Server & Tools | 62 | L3 | SDET 2 | SDET | Engineering | 9/1/2013 |
| Money Test | MDN Engineering | MDN | 62 | L3 | SDET 2 | SDET | Engineering | 9/1/2013 |
| WSC Enterprise Client TEST | Windows Server & System Center | Server & Tools | 62 | L3 | SDET 2 | SDET | Engineering | 9/1/2013 |
| WL Test - SVC | Windows Services R&D | Windows Services | 62 | L3 | SDET 2 | SDET | Engineering | 9/1/2013 |

Note: The table above is a best-effort reading of an extremely dense, small-print rotated data table; many cell values are repeated across rows and some readings are approximate.

| Date | Dept | Disc | Level | Grade | Num | Org | Sub-Org 1 | Sub-Org 2 | Sub-Org 3 | Title |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | Engineering | SDET | SDET Lead | L1 | 62 | Windows | Windows Services | Windows Services R&D | Windows Services | WS Test - Redmond |
| 9/1/2013 | Engineering | SDET | SDET Lead | N/A | 63 | Corp | GFS | GFS | GFS - Trading - MSG | Test UI |
| 9/1/2013 | Engineering | SDET | SDET Lead | N/A | 63 | Corp | GFS | GFS | GFS - Trading - MSG | Software Tools Dev - Alloc |
| 9/1/2013 | Engineering | SDET | SDET Lead | N/A | 63 | Corp | Microsoft Product & Services IT | MSFT (Net of Distribution) | 1st Party Central Services | PST Engineering Test |
| 9/1/2013 | Engineering | SDET | SDET Lead | N/A | 63 | Entertainment & Devices | IEB | IEB Studios | MSN Engineering | MSG Publishing Test |
| 9/1/2013 | Engineering | SDET | SDET Lead | N/A | 63 | Corp | MDN | MDN Engineering | MSN Engineering | Entry Points and Exp TEST |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Corp | Advanced Strategies & Research | Microsoft Connections | Redmond ARC | Redmond WPC |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Corp | Advanced Strategies & Research | MS Research Division | Research USA | Incubation |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Corp | Advanced Strategies & Research | MS Research Division | Research Redmond | Research Redmond |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Corp | Advanced Strategies & Research | STING | SBG Fresh Point | SBG Fresh Point |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Corp | Advanced Strategies & Research | STING | SBG test | SBG test |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Corp | Trustworthy Computing | Trustworthy Computing | Trustworthy Computing Excellence | Engineering Excellence Mgmt |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Corp | Trustworthy Computing | TwC Security | Secure Development | Policies & Tools |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Corp | MSIT (Net of Distribution) | GFX | GFX - Trading - MSG | MSG - Test |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Corp | MSIT (Net of Distribution) | MPSIT Engineering | MPSIT Engineering | PST Engineering Test |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Corp | Strategic Enterprise & Marketing IT | SMIT A11y Engineering | SMIT A11y Engineering | SMT A11y Engineering |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Corp | MS Retail Stores | SDST Enterprise Platforms & Svcs | SDST Enterprise Platforms & Svcs | SDST Enterprise Platforms & Svcs |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Corp | MS Retail Stores | MS Retail Stores - HQ | Retail Stores - HQ | Retail Stores HQ Test |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Corp | MS Retail Stores | MS Store Online | MS Store Online | MS Store Online |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Corp | SMSG A&O | Global Ad Sales | Yarn | Yarn Operations |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Entertainment & Devices | IEB | IEB Hardware | Analog Platform | Analog Platform |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Entertainment & Devices | IEB | IEB Hardware | Xbox Accessories | Xbox Accessories |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Entertainment & Devices | IEB | IEB Software & Services (ISS) | Xb Research | Xb Research |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Entertainment & Devices | IEB | IEB Software & Services (ISS) | Certification Group | Certification Group |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Entertainment & Devices | IEB | IEB Software & Services (ISS) | OS Live Test | OS Live Test |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Entertainment & Devices | IEB | IEB Software & Services (ISS) | OS Live Test | OS Live Test |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Entertainment & Devices | IEB | IEB Software & Services (ISS) | XBL Music | XBL Music Engineering |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Entertainment & Devices | IEB | IEB Software & Services (ISS) | OS Console Test | OS Console Test |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Entertainment & Devices | IEB | IEB Studios | OTTS Flag Test & Operations | OTTS Flag Test & Operations |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Entertainment & Devices | IEB | E&D MBEC Manufacturing | WPT Live - Voice Signalling | WPT Live - Voice Signalling |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Entertainment & Devices | IEB | IEB Studios | MSG Publishing Test | MSG Publishing Test |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Entertainment & Devices | IEB | E&D MBEC Manufacturing | E&D MBEC Manufacturing | E&D MBEC Manufacturing |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Entertainment & Devices | Skype Division | Skype P&EO | Skype Development | Skype Development |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Entertainment & Devices | Skype Division | Skype P&EO | Skype Real-Time Media - Test | Skype Real-Time Media - Test |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Entertainment & Devices | Skype Division | Skype P&EO | Skype Test, Security & Eng Services | Skype Test - Data Centre |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Entertainment & Devices | Skype Division | Skype P&EO | Skype Test, Security & Eng Services | Skype Test - Data Centre |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Entertainment & Devices | Skype Division | Skype P&EO | Skype Test, Security & Eng Services | Skype Test - Mobile |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Entertainment & Devices | Skype Division | Skype P&EO | Skype Test, Security & Eng Services | Skype Test - UEX |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Entertainment & Devices | Skype Division | Skype P&EO | Skype Testing | Skype Testing |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Entertainment & Devices | Windows Phone Division | WPT | WPT OSS COGS | WPT OSS COGS |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Entertainment & Devices | Windows Phone Division | WPT | WPT Test and Operations | WPT Test and Operations |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Entertainment & Devices | Core AMS | WPT | WPT | WPT |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | MBD | Core AMS - Non-SAMG | CRM | CRM STE | CRM STE |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | MBD | OSS SVCS | Exchange MT | Exchange MT | Exchange MT |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | MBD | Office Client Services TEST | APEX Test | APEX Test | APEX Test |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | MBD | Office Client Services TEST | Analytics and Presentation Test | Analytics and Presentation Test | Analytics and Presentation Test |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | MBD | Office Client Services TEST | C1 Test | C1 Test | C1 Test |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | MBD | Office Client Services TEST | Comm and Native Devices Test | Comm and Native Devices Test | Comm and Native Devices Test |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | MBD | Office Client Services TEST | Office Engineering Test | Office Engineering Test | Office Engineering Test |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | MBD | Office Server & Services Cross Co | Office Shared Experience Teams | Office Shared Experience Teams | Office Shared Experience Teams |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | MBD | Office Server and Services TEST | Information Protection-Long Island | Information Protection-Long Island | Information Protection-Long Island |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | MBD | Office Server and Services TEST | APPS Test | APPS Test | APPS Test |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | MBD | Office Server and Services TEST | Exchange Test | Exchange Test | Exchange Test |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | MBD | Office Server and Services TEST | Information Protection Test | Information Protection Test | Information Protection Test |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | MBD | Office Server and Services TEST | O365 Test | O365 Test | O365 Test |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | MBD | Office Server and Services TEST | Sharepoint Test | Sharepoint Test | Sharepoint Test |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | OSD | Ad Platform-Display | Developer COGS | Developer COGS | Developer COGS |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | OSD | Ad Platform-Display Engineering | PPI/White Board OPEX | PPI/White Board OPEX | PPI/White Board OPEX |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | OSD | Ad Platform-Search | Ad Plat Display Engineering FS | Ads R&D Display PM | Ads R&D Display PM |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | OSD | Ad Platform-Search | Ad Platform-Search Engineering FS | Ads R&D Engineering/Test | Ads R&D Engineering/Test |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | OSD | Ad Platform-Search | Ad Platform-Search Engineering FS | Ads R&D Engineering/Test | Ads R&D Engineering/Test |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Bing | Bing Engineering | Ads R&D Eng | Ads R&D Eng | Ads R&D Eng |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Bing | Bing Engineering | Core Search | Core Search - Dev | Platform - Non GDI - Other Dev |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Bing | Bing Engineering | Core Search | Core Search - Dev | STC/SRC - Non GDI - Other |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Bing | Bing Engineering | Core Search | Core Search - Test | UX/DXtest - Non GDI - Other Test |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | MDN | MDN Engineering | NDM Services | Cloud Dev Services | Cloud Dev Services |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | MDN | MDN Engineering | NDN Engineer TEST | Developer | NDN PM Mgmt |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | MDN | MDN Engineering | NDN Engineer TEST | Developer | NDN Engineer TEST |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | MDN | MDN Engineering | NDN Engineer TEST | Developer | NDN Engineer TEST |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Server & Tools | Commerce Platform Group | Commerce Platform Group Operations | Dev Eng - Test | Dev Eng - Test |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Server & Tools | Commerce Platform Group | Commerce Platform Group | Dev Eng - Test | Dev Eng - Test |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Server & Tools | Commerce Platform Group | Commerce Platform PM (COGS) | Dev Eng - Test | Dev Eng - Test |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Server & Tools | Commerce Platform Group | Commerce Platform Test (COGS) | Dev Eng - Test | Dev Eng - Test |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Server & Tools | STB Shared R&D Services | Data Platform Group Central Teams | Developer COGS | Developer COGS |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Server & Tools | Data Platform Group | Data Platform Group Central Teams | Developer COGS | Developer COGS |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Server & Tools | Data Platform Group | Data Platform Group Engineering Ser | Dev Div - UX/Loc | Dev Div - UX/Loc |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Server & Tools | Data Platform Group | Business Insights | Windows Storage | Windows Storage |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC4 | 63 | Server & Tools | Windows Azure Central Group | SQL - Database Systems | Windows Storage | Windows Storage |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC3 | 63 | Server & Tools | Windows Azure Group | SQL - Information Systems | Windows WinFab | Windows WinFab |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC3 | 63 | Server & Tools | Windows Azure Group | Cloud Dev Services | AMT | AMT |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC3 | 63 | Server & Tools | Windows Embedded | Windows Embedded | WinFab | WinFab |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC3 | 63 | Server & Tools | Windows Embedded | Windows Embedded Test | AAPT Eng | AAPT Eng |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC3 | 63 | Server & Tools | Windows Embedded | Windows Embedded Test | AD Test | AD Test |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC3 | 63 | Server & Tools | Windows Embedded | Windows Embedded Eng Sys | Azure Int'l Edge | Azure Int'l Edge |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC3 | 63 | Server & Tools | Windows Server & System Center | WEB Eng Sys | WEB Eng Sys | WEB Eng Sys |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC3 | 63 | Server & Tools | Windows Server & System Center | NDM Services Test | NDM Services Test | NDM Services Test |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC3 | 63 | Server & Tools | Windows Server & System Center | Platform Test | Platform Test | Platform Test |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC3 | 63 | Server & Tools | Windows Server & System Center | Win Svr & Svc Ctr - Test | Test - Cloud Platform Tools | Test - Cloud Platform Tools |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC3 | 63 | Server & Tools | Windows Server & System Center | Win Svr & Svc Ctr - Test | Test - Cloud Platform Tools | Test - Cloud Platform Tools |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC3 | 63 | Server & Tools | Windows Server & System Center | Win Svr & Svc Ctr - Test | Test - Cloud Platform Tools | Test - Cloud Platform Tools |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC3 | 63 | Server & Tools | Windows Server & System Center | Win Svr & Svc Ctr - Test | MSDN | MSDN |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC3 | 63 | Server & Tools | Windows Server & System Center | Win Svr & Svc Ctr - Acquisition | Dev Div UX/Loc | Dev Div UX/Loc |
| 9/1/2013 | Engineering | SDET | Senior SDET | IC3 | 63 | Windows | Windows RG | Internet Explorer Test | IE Test | IE Test |

| Org | Sub-org | Division | Team | Detail | Level | | Title | Function | Discipline | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Windows | Windows R&D | Windows | Windows_Dev_Loc | Localization | 63 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Windows | Windows R&D | Windows | Windows_Test_SE | Sustained Engineering | 63 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Windows | Windows R&D | Windows | Windows Test_SE | Windows Test | 63 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Windows | Windows Services | Windows Services | WS SVC | WS SVC | 63 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Windows | Windows Services R&D | Windows Services | WS Content Services | WS Content Services | 63 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Windows | Windows Services R&D | Windows Services | WS Test - Redmond | WS Test - Redmond | 63 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Corp | MS Research | Corp | Redmond MSC | Redmond MSC | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Corp | Advanced Strategies & Research | Corp | Trustworthy Computing | Engineering Excellence Mgmt | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Corp | Global Business Support / Strategy | Corp | Global Business Support / Strategy | Eng Excellence Mgmt & IP Dev. | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Corp | Microsoft Commerce | Corp | Enterprise Commerce IT | EOT ODM Eng | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Corp | MS IT (Net Distribution) | Corp | Microsoft Product & Services | PSIT Engineering | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Corp | MS IT (Net of Distribution) | Corp | Strategic Enterprise Services IT | SESIT Enterprise Platforms & Svcs | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Corp | MS Retail Stores | Corp | MS Retail Stores HQ | Retail Stores HQ - Corp | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Corp | IEB | Corp | IEB Hardware | Analog Platform | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Entertainment & Devices | IEB | Entertainment & Devices | IEB Software & Services (SS) | IEB Security | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Entertainment & Devices | IEB | Entertainment & Devices | IEB Software & Services (SS) | ISS Live Test | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Entertainment & Devices | IEB | Entertainment & Devices | IEB Software & Services (SS) | XBL Music | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Entertainment & Devices | IEB | Entertainment & Devices | IEB Software & Services (SS) | XBL Music Engineering | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Entertainment & Devices | IEB | Entertainment & Devices | ISS Console Test | ISS Console Test | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Entertainment & Devices | MBD | Entertainment & Devices | OTTS | OTTS Eng Test & Operations | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Entertainment & Devices | MBD | Entertainment & Devices | OTTS | OTTS Engineering Test | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Entertainment & Devices | OSD | Entertainment & Devices | 1st Party Redmond | 1PP Mobile | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Entertainment & Devices | OSD | Entertainment & Devices | 1st Party Test, Security & Eng Services | Skype Testing | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Entertainment & Devices | MBD | Entertainment & Devices | ARIX Test | WP Test and Operations | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Entertainment & Devices | MBD | Entertainment & Devices | ARIX Test | Exchange Test | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Entertainment & Devices | MBD | Entertainment & Devices | ARIX Test | ARIX Test | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| MBD | MBD | MBD | Office Client Services TEST | C3 Test | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| MBD | MBD | MBD | Office Client Services TEST | Office Engineering Test | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| MBD | MBD | MBD | Office Client Services TEST | Office Shared Experiences Test | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| MBD | MBD | MBD | Office Server and Services TEST | Exchange Test | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| MBD | MBD | MBD | Office Server and Services TEST | OSSS Test | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| MBD | MBD | MBD | SharePoint Test | SharePoint Test | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| OSD | OSD | OSD | WPX | WPX/White Board OXEN | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| OSD | OSD | OSD | DSS SVCS | Ads R&D Engineering/TS | Application Platform Test/Ops | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| OSD | OSD | OSD | Ad Platform Search | Ad Platform Search Engineering/TS | Ads R&D Engineering/Test | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| OSD | OSD | OSD | Ad Platform Search | Ad Platform Search Engineering/TS | Delivery Engine Platform Test/Ops | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| OSD | OSD | OSD | Bing Engineering | Core Search - Test | UX/Infra/App - Relevance/Other Test | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| GSD | MDN | GSD | MDN Engineering | MDN Engineer TEST | Living & Health TEST | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| GSD | MDN | GSD | MDN Engineering | MDN Engineer TEST | Money TEST | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| GSD | Server & Tools | Server & Tools | Server & Tools - BG | Data Platform Group-Central Teams | Perf & Reliability | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Server & Tools | Server & Tools | Server & Tools | Server & Tools - BG | Data Platform Group-Central Teams | Data Platform Group Engineering Ser | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Server & Tools | Server & Tools | Server & Tools | Server & Tools - BG | Data Platform Group | Business Intelligence TEST | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Server & Tools | Server & Tools | Server & Tools | Server & Tools - BG | Data Platform Group | SQL - Business Intelligence | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Server & Tools | Server & Tools | Server & Tools | Server & Tools - BG | Data Platform Group | SQL - Database Systems | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Server & Tools | Server & Tools | Server & Tools | Server & Tools - BG | Data Platform Group | SQL - Information Services | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Server & Tools | Server & Tools | Server & Tools | Developer | Developer | Cloud Dev Services | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Server & Tools | Server & Tools | Server & Tools | Developer | Developer | Test - Cloud Services | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Server & Tools | Server & Tools | Server & Tools | Developer | Developer | Test - Client Platform Tools | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Server & Tools | Server & Tools | Server & Tools | Developer | Developer | Test - Client Platform Tools | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Server & Tools | Server & Tools | Server & Tools | Developer | Developer | Test - Cloud Platform Tools | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Server & Tools | Server & Tools | Server & Tools | Developer | Dev Div - Test | Dev Eng - Test | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Server & Tools | Server & Tools | Server & Tools | Developer | Dev Div - Test | Dev Eng - Test | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Server & Tools | Server & Tools | Server & Tools | Developer | DevDiv Mgmt | DevDiv - Shared | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Windows | Surface R&D | Windows | Surface R&D | Dev Eng - Shared | Dev Eng - App Magic | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Windows | Surface R&D | Windows | Surface R&D | Surface R&D | Surface R&D | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Windows | Windows R&D | Windows | IE Test | Internet Explorer R&D | Windows-Host Integration Server | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Windows | Windows R&D | Windows | Windows Test | Sustained Engineering | WA Health Test | 64 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Windows | Windows Services | Windows Services | Windows Test | Windows Services R&D | AAPT Test | 65 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Windows | Windows Services R&D | Windows Services | Windows Services R&D | Windows Azure Group | AD Test | 65 | ICA | Senior SDET | SDET | Engineering | 9/2/2013 |
| Entertainment & Devices | IEB | Entertainment & Devices | IEB Software & Search Engineering/TS | OTTS | OTTS Engineering Test | 59 | N/A | Senior Test Lead | SDET | Engineering | 9/2/2013 |
| Corp | Advanced Strategies & Research | Corp | Trustworthy Computing | Shared CSS Delivery | ECG Test (Engineering) | N/A | LA | Senior Test Lead | SDET | Engineering | 9/2/2013 |
| Corp | IEB | Corp | IEB | IEB | ECO Test (Engineering) | N/A | LA | Senior Test Lead | SDET | Engineering | 9/2/2013 |
| Entertainment & Devices | CSS | Entertainment & Devices | CSS | CSS Unidisc - Tooling - MDG | Software Tools Dev | LA | | Senior Test Lead | SDET | Engineering | 9/2/2013 |
| Entertainment & Devices | IEB | Entertainment & Devices | IEB | Ad Platform Search Engineering/TS | ISS Live Test | LA | | Senior Test Lead | SDET | Engineering | 9/2/2013 |
| Entertainment & Devices | IEB | Entertainment & Devices | IEB | IEB Software & Services (SS) | ISS Live Test | LA | | Senior Test Lead | SDET | Engineering | 9/2/2013 |
| Entertainment & Devices | IEB | Entertainment & Devices | IEB | IEB Software & Services (SS) | XBL Music | LA | | Senior Test Lead | SDET | Engineering | 9/2/2013 |
| Entertainment & Devices | IEB | Entertainment & Devices | IEB | ISS Console | ISS Console Test | LA | | Senior Test Lead | SDET | Engineering | 9/2/2013 |
| Entertainment & Devices | IEB | Entertainment & Devices | IEB | IEB Software & Services (SS) | XBL Music Engineering | LA | | Senior Test Lead | SDET | Engineering | 9/2/2013 |
| Entertainment & Devices | IEB | Entertainment & Devices | IEB Studios | IEB Studios | ISS Console Test | LA | | Senior Test Lead | SDET | Engineering | 9/2/2013 |
| Entertainment & Devices | IEB Studios | Entertainment & Devices | IEB Studios | IEB Studios | 1st Party 343i | LA | | Senior Test Lead | SDET | Engineering | 9/2/2013 |
| Entertainment & Devices | IEB Studios | Entertainment & Devices | IEB Studios | IEB Studios | 1st Party Test & Operations | LA | | Senior Test Lead | SDET | Engineering | 9/2/2013 |
| Entertainment & Devices | IEB Studios | Entertainment & Devices | IEB Studios | IEB Studios | 1st Party Redmond | LA | | Senior Test Lead | SDET | Engineering | 9/2/2013 |
| Entertainment & Devices | Skype Division | Entertainment & Devices | Skype Division | Skype PE&O | Skype Operations | LA | | Senior Test Lead | SDET | Engineering | 9/2/2013 |
| Entertainment & Devices | Skype Division | Entertainment & Devices | Skype Division | Skype R&D | Skype Real Time Media - Test | LA | | Senior Test Lead | SDET | Engineering | 9/2/2013 |
| Entertainment & Devices | Skype Division | Entertainment & Devices | Skype Division | Skype R&D | Skype Test - Data Centre | LA | | Senior Test Lead | SDET | Engineering | 9/2/2013 |
| Entertainment & Devices | Skype Division | Entertainment & Devices | Skype Division | Skype Test, Security & Eng Services | Skype Test - Meetings & gatherings | LA | | Senior Test Lead | SDET | Engineering | 9/2/2013 |
| Entertainment & Devices | Skype Division | Entertainment & Devices | Skype Division | Skype Test, Security & Eng Services | Skype Test - Mobile | LA | | Senior Test Lead | SDET | Engineering | 9/2/2013 |
| Entertainment & Devices | Skype Division | Entertainment & Devices | Skype Division | Skype Test, Security & Eng Services | Skype Test-Large Screens&Desktop | LA | | Senior Test Lead | SDET | Engineering | 9/2/2013 |
| MBD | MBD | MBD | WPX | WP CX COGS | WP CX COGS | LA | | Senior Test Lead | SDET | Engineering | 9/2/2013 |
| MBD | MBD | MBD | WPX | WP Test and Operations | WP Test and Operations | LA | | Senior Test Lead | SDET | Engineering | 9/2/2013 |
| MBD | MBD | MBD | CRM | CRM | MSG Publishing Test | LA | | Senior Test Lead | SDET | Engineering | 9/2/2013 |
| MBD | MBD | MBD | CRM | Core MBS - Non-SMSG | Turn 10 | LA | | Senior Test Lead | SDET | Engineering | 9/2/2013 |
| MBD | MBD | MBD | CRM | Core MBS - Non-SMSG | Xbox Studio F | LA | | Senior Test Lead | SDET | Engineering | 9/2/2013 |
| MBD | MBD | MBD | Core MBS | Core MBS - Non-SMSG | CRM SDE | LA | | Senior Test Lead | SDET | Engineering | 9/2/2013 |
| MBD | MBD | MBD | Core MBS | Core MBS - Non-SMSG | CRM SDE | LA | | Senior Test Lead | SDET | Engineering | 9/2/2013 |
| MBD | MBD | MBD | DSS SVCS | MBS Online Cogs | Skype Test - CS_Ops | LA | | Senior Test Lead | SDET | Engineering | 9/2/2013 |
| MBD | MBD | MBD | DSS SVCS | Office 365 Security - Fixed | CRM Online | LA | | Senior Test Lead | SDET | Engineering | 9/2/2013 |
| MBD | MBD | MBD | Office 365 SVCS | Office 365 Security - Fixed | Office 365 Security - Fixed | LA | | Senior Test Lead | SDET | Engineering | 9/2/2013 |
| MBD | MBD | MBD | ARIX Test | ARIX Test | ARIX Test | LA | | Senior Test Lead | SDET | Engineering | 9/2/2013 |
| MBD | MBD | MBD | Office Client Services TEST | Office Client Services TEST | Section 3 | LA | | Senior Test Lead | SDET | Engineering | 9/2/2013 |
| MBD | MBD | MBD | Office Client Services TEST | Office Client Services TEST | Policies / Test | LA | | Senior Test Lead | SDET | Engineering | 9/2/2013 |
| MBD | MBD | MBD | Office Client Services TEST | Office Client Services TEST | Test US | LA | | Senior Test Lead | SDET | Engineering | 9/2/2013 |
| MBD | MBD | MBD | Office Client Services TEST | Office Client Services TEST | C3 Test | LA | | Senior Test Lead | SDET | Engineering | 9/2/2013 |

| Level | Division | Sub-Org | Sub-Org | Description | Role | Track | Function | Date |
|---|---|---|---|---|---|---|---|---|
| 63 | MSD | | | Office Client Services TEST / Comm and Native Devices Test | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | MSD | | | Office Client Services TEST / Office Engineering Test | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | MSD | | | Office Client Services TEST / Office Shared Experiences Test | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | MSD | | | Office Server and Services TEST / Office Engineering Test | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | MSD | | | Office Server and Services TEST / APPS Test | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | MSD | | | Office Server and Services TEST / Exchange Test | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | MSD | | | Office Server and Services TEST / Information Protection Test | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | MSD | | | Office Server and Services TEST / O365 Test | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | MSD | | | Office Server and Services TEST / Sharepoint Test | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | MSD | | | PPI/White Board / PPI/White Board OPEX | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | OSD | Ad Platform Display | | Ad PM Display Engineering FS / Ads R&D Display PM | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | OSD | Ad Platform Display | | Ad PM Display Engineering FS / Ads R&D Display PM | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | OSD | Ad Platform Search | | Ad Platform Search Engineering FS / Ads R&D Development | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | OSD | Ad Platform Search | | Ad Platform Search Engineering FS / Ads R&D Engineering/Test | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | OSD | Ad Platform Search | | Ad Platform Search Engineering FS / Ads R&D Engineering/Test | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | OSD | Ad Platform Search | | Ad Platform Search Engineering FS / Ads R&D Engineering/Test | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | OSD | Appex | | AppEx Engineering-T / AppEx Engineering-T | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | OSD | Bing | | Core Search / Core Search - Dev | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | OSD | Bing | | Core Search / Core Search - PM | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | OSD | Bing | | Core Search / Core Search - Test | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | OSD | Bing | | eGnie / eGnie | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | OSD | MDN Engineering | | Knowledge Platform / Local/MMX/QA- Non GDI- Other PM | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | OSD | MDN Engineering | | MDN Engineering / UX/Editorial - Non-GDI-Other Test | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | OSD | MDN Engineering | | MDN Engineering / Horizontal | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | OSD | MDN | | MDN Engineer TEST / Entry Points and Exp TEST | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | OSD | MDN | | MDN Engineer TEST / MDN Engineer TEST | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | Server & Tools | Server & Tools - RG | | Data Platform Group / Data Platform Group-Central Teams | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | Server & Tools | Server & Tools - RG | | Data Platform Group / Data Platform Group-Central Teams | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | Server & Tools | Server & Tools - RG | | Data Platform Group / SQL- Business Intelligence | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | Server & Tools | Server & Tools - RG | | Data Platform Group / SQL- Database Systems | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | Server & Tools | Server & Tools - RG | | Data Platform Group / SQL- Database Systems Test | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | Server & Tools | Server & Tools - RG | | Data Platform Group / SQL- Information Systems TEST | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | Server & Tools | Server & Tools - RG | | Developer / Cloud Dev Services | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | Server & Tools | Server & Tools - RG | | Developer / Dev Eng - Test | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | Server & Tools | Server & Tools - RG | | Developer / Dev Eng - Test | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | Server & Tools | Server & Tools - RG | | Developer / Dev Eng - Test | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | Server & Tools | Server & Tools - RG | | MSDN Group / Test - V/Platform Tools | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | Server & Tools | Server & Tools - RG | | MSOL Platform Services Group / Platform Services Group | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | Server & Tools | Server & Tools - RG | | Windows Azure Group-Central Teams / Windows Host Integration Server | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | Server & Tools | Server & Tools - RG | | Windows Azure Group-Central Teams / Windows Azure Client Dev | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | Server & Tools | Server & Tools - RG | | Windows Azure Group / WS Engineering | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | Server & Tools | Server & Tools - RG | | Windows Azure Group / WS COM TEST | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | Server & Tools | Server & Tools - RG | | Windows Azure Group Test / WS Content Services | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | Server & Tools | Server & Tools | | SBG Front-Point / SBG Front-Point | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | Windows R&D | | | Windows Embedded / A/D Test | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | Windows R&D | | | Windows Embedded / Auto Front Cogs | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | Windows R&D | | | Windows Embedded / Industry Group Test | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | Windows R&D | | | Windows Embedded Test / Platforms Test | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | Windows R&D | | | Windows Embedded Test / Test - App Life Cycle Tools | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | Windows R&D | | | Windows Embedded Test / Test - Cloud Platform Tools | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | Windows | Windows Services | | Internet Explorer R&D / Test - Cloud Platform Tools | Senior Test Lead | SDET | Engineering | 9/1/2013 |
| 63 | Windows | Windows Services | | Win Svr & Svc Dev - Test / Test - V/Platform Tools | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 63 | Windows | Windows Services R&D | | Win Svr & Svc Dev - Test / Platform Services Group | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 63 | Windows | Windows Services R&D | | Win Svr & Svc Dev - Test / Windows Azure Group | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 63 | Corp | Advanced Strategies & Research | | STING / Sustaining Engineering | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 63 | Corp | Advanced Strategies & Research | | Trustworthy Computing / WSEC COM TEST | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 63 | Corp | CSS | | Global Business Support - Strategy / WSEC COM TEST | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 63 | Corp | CSS | | Shared CSS Delivery / WSEC Emergency Client TEST | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 63 | Corp | GFS | | MSG / WSEC Spyplate | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 63 | Corp | GFS | | GFS Envdist - Testing - MSG / Surface R&D | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 63 | Corp | MSIT | | GFS Envdist - Testing / IE Test | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 63 | Corp | MSIT (Net of Distribution) | | Microsoft Product & Services IT / Localization | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 63 | Corp | MSIT (Net of Distribution) | | Sales & Marketing IT / Sustaining Engineering | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | Entertainment & Devices | IEB | | IEB Software & Services / Windows Test | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | Entertainment & Devices | IEB | | IEB Software & Services (OS) / WS COM TEST | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | Entertainment & Devices | IEB | | IEB Software & Services (OS) / WS Content Services | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | Entertainment & Devices | IEB | | IEB Software & Services (OS) / Certification Group | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | Entertainment & Devices | IEB | | IEB Studios / OS Live Test | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | Entertainment & Devices | IEB | | IE&B Security / OS Live Test | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | Entertainment & Devices | Skype Division | | Skype PE&O / OS Console Test | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | Entertainment & Devices | Skype Division | | Skype PE&O / CITS Eng Tools & Operations | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | Entertainment & Devices | Skype Division | | Skype PE&O / 1st Party Central Services | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | Entertainment & Devices | Skype Division | | Skype PE&O / MSO Publishing Test | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | Entertainment & Devices | Skype Division | | Skype Real Time Media - TEST / MSO&H Solutions Engineering | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | Entertainment & Devices | Skype Division | | Skype Real Time Media / Skype Real Time Media - Test | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | Entertainment & Devices | Skype Division | | Skype Testing / Skype Testing - Data Centre | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | Entertainment & Devices | Skype Division | | Skype Testing / Skype Test - Messaging & Gatherings | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | Entertainment & Devices | Skype Division | | Skype Testing / Skype Test - Mobile | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | Entertainment & Devices | Skype Division | | Skype Testing / Skype Test - Video | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | Entertainment & Devices | Skype Division | | Skype SRS / Skype Test - Voice Signalling | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | Entertainment & Devices | WPE | | WPE / Skype - Automation Test Island | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | Entertainment & Devices | WPE | | WPE / Skype - Partner Engineering | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | MSD | Core MBS | | Core MBS - Non-SMSG / WP DX COGS | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | MSD | | | OSS DX / WP Test and Operations | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | MSD | | | Office Client Services TEST / CRM | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | MSD | | | Exchange SVCS / CRM STE | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | MSD | | | Office Client Services TEST / APEX Test | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | MSD | | | Office Client Services TEST / Analytics and Presentation Test | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | MSD | | | Office Client Services TEST / C3 Test | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | MSD | | | Office Client Services TEST / Comm and Native Devices Test | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | MSD | | | Office Server and Services TEST / Office Engineering Test | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | MSD | | | Office Server and Services TEST / Office Shared Experiences Test | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | MSD | | | Office Server and Services TEST / Information Protection-Long Island | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | MSD | | | Office Server and Services TEST / APPS Test | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | MSD | | | Office Server and Services TEST / Exchange Test | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | MSD | | | Office Server and Services TEST / Information Protection Test | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | MSD | | | Office Server and Services TEST / O365 Test | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | MSD | | | Office Server and Services TEST / Sharepoint Test | Senior Test Lead | SDET | Engineering | 9/1/2011 |
| 64 | MSD | | | PPI/White Board / PPI/White Board OPEX | Senior Test Lead | SDET | Engineering | 9/1/2011 |

This page is a single wide data table (rotated landscape). All rows share the same leading values: Date `9/2/2013`, Discipline `Engineering`, Role code `SDET`, Title `Software Development Engineer in Test`, Band `K2`. The per-row organization and team values follow.

| Date | Discipline | Role | Title | Band | Num | Org | Team / Detail |
|---|---|---|---|---|---|---|---|
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | MDD | CRM Drive |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | MDD | Exchange SVCS |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | MDD | Localization |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | MDD | APEX Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | MDD | Analytics and Presentation Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | MDD | C3 Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | MDD | Comm and Native Devices Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | MDD | Office Engineering Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | MDD | Office Engineering Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | MDD | Office Client Services TEST |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | MDD | Office Client Experience Test (Office Client Services Cross Grp) |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | MDD | Yammer OPEX |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | MDD | Yammer |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | MDD | APPX Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | MDD | Exchange Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | MDD | Information Protection Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | MDD | OSIG Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | MDD | Sharepoint Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | OSD | AdPlatform Search — PPI/Whiteboard OPEX |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | OSD | AdPlatform Search — Ads R&D Engineering Mgmt |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | OSD | AdPlatform Search Engineering ES — AdPlatform Platform Test/Ops |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | OSD | AdPlatform Search Engineering ES — BI Platform Test/Ops |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | OSD | AdPlatform Search Engineering ES — Delivery Engine Platform Test/Ops |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | OSD | Apps Platform |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | OSD | Bing — STC SVC - Non GDI - Other |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | OSD | Bing — Local/MSN Auto-Other PM |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | OSD | Bing — UX/Editorial - Non GDI-Other Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | OSD | Bing — Horizontals |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | OSD | MDN — MDN OPS |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | OSD | MDN — Core Platform Test - MXN |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | OSD | MDN — MDN Engineering |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | OSD | MDN — MSN Engineering |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | Server & Tools | Commerce Platform Dev (COGS) |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | Server & Tools | Commerce Platform Services (COGS) |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | Server & Tools | Business Intelligence TEST |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | Server & Tools | Database Systems |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | Server & Tools | Information Systems TEST |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | Server & Tools | SQL - Information Systems |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | Server & Tools | Cloud Dev Services |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | Server & Tools | Dev Eng - Dev |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | Server & Tools | Dev Eng - Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | Server & Tools | Dev Eng - Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | Server & Tools | Central Programs |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | Server & Tools | Windows Azure Group Central Prgms |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | Server & Tools | Windows Azure Engineering Sys |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | Server & Tools | Windows Azure Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | Windows | Windows Embedded |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | Windows | Windows Embedded |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | Windows | Win Srv & Svs Ctr - Dev |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | Windows | Win Srv & Svs Ctr - Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | Windows | Win Srv & Svs Ctr - Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | Windows | Surface R&D |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | Windows | Surface R&D |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | Windows | WDGC Enterprise Client Dev |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | Windows | WDGC Enterprise Client TEST |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | Windows | WDGC Enterprise Server TEST |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 59 | Windows | Surface FD R&D |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | Corp | Core MBS - Non-SMSG |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | Corp | OSG SVCS |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | Corp | OSG SVCS |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | Corp | CRM Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | MDD | Office 365 SVCS |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | MDD | Office 365 Security - Fixed |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | MDD | APEX Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | MDD | Analytics and Presentation Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | MDD | C3 Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | MDD | Comm and Native Devices Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | MDD | CTI Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | MDD | Office Client Services TEST |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | MDD | Office Client Experience Test (Office Client Services Cross Grp) |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | IEB | IE Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | IEB | Sustained Engineering |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | IEB | IEB Security |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | IEB | Certification License |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | Entertainment & Devices | OSS Live Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | Entertainment & Devices | XBL Music Engineering |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | Entertainment & Devices | WX Content Services |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | Entertainment & Devices | WX Test - Redmond |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | Entertainment & Devices | Ent. Services Planning & IP Dev |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | Entertainment & Devices | ECO TEST (Engineering) |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | Entertainment & Devices | ECTS Eng |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | Entertainment & Devices | PDT Engineering Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | Entertainment & Devices | SAPI A1 Engineering |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | Entertainment & Devices | Yarn |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | Entertainment & Devices | Analog. Platform |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | Entertainment & Devices | IEB Security |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | Entertainment & Devices | OS Core Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | Entertainment & Devices | OS Live Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | Entertainment & Devices | XBL Music Engineering |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | Entertainment & Devices | OSS Console Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | Entertainment & Devices | OTTS Eng Test & Operations |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | Entertainment & Devices | 1st Party Central Services |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | Entertainment & Devices | Turn 10 |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | Entertainment & Devices | MCG Holo Solutions Engineering |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | Entertainment & Devices | E&D MING MT |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | Skype | Skype Development |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | Skype | Skype Operations |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | Skype | Skype Biz Dev - CS, Ops |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | Skype | Skype Test - Data Centre |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | Skype | Skype Real Time Media - Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | Skype | Skype Test - Meetings & gatherings |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | Skype | Skype Test - Voice Signalling |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | Skype | Skype Testing - Voice/Desktop |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | Skype | Skype - Partner Engineering |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | WPE | WP Software Development |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test | K2 | 60 | WPE | WP Test and Operations |

This page is a dense, landscape-oriented data table (rotated 90°). The columns, read left to right, are: detailed organization, organization group, sub-group, division, a numeric code, "IC2", a status column ("IC2"/"N/A"), job title, "SDET", "Engineering", and a date. The repeated columns are "IC2", "Software Development Engineer Test" (with some rows "... Test 2" or "... Test 3"), "SDET", "Engineering", and dates (mostly 9/1/2013, some 9/2/2013).

| Org detail | Org group | Division (grp) | Division | Code | | Status | Title | | | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Office Engineering Test | Office Engineering Test | MBD | MBD | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Office Client Services TEST | Office Client Services Test | MBD | MBD | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Office Server and Services Cross Grp | Office Client Experience Test | MBD | MBD | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Office Server and Services TEST | Yammer | MBD | MBD | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Office Server and Services TEST | Yammer OPEX | MBD | MBD | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Office Server and Services TEST | APPS Test | MBD | MBD | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Office Server and Services TEST | Exchange Test | MBD | MBD | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Office Server and Services TEST | Information Protection Test | MBD | MBD | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Office Server and Services TEST | OSSS Test | MBD | MBD | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Office Server and Services TEST | Sharepoint Test | MBD | MBD | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| PPGM Board | PPGM Board OPEX | MBD | MBD | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Ad Platform Display | Ad Platform Display R&D | Ad Platform Display | MBD | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Ad Platform Display | Ad Platform Display PM | Ad Platform Display | MBD | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Ad Platform Display Engineering FS | Ad Platform Display PM | Ad Platform Display | MBD | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Ad Platform Display Engineering FS | Ad R&D Management | Ad Platform Display | MBD | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Ad Platform Search Engineering FS | Ad R&D Management | Ad Platform Search | OSD | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Ad Platform Search Engineering FS | In-Game Ad Engineering - FD | Ad Platform Search | OSD | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Ad Platform Search Engineering FS | Ad R&D Engineering Mgmt | Ad Platform Search | OSD | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Ad Platform Search Engineering FS | Ad R&D Platform Test/Ops | Ad Platform Search | OSD | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Ad Platform Search Engineering FS | BI Platform Test/Ops | Ad Platform Search | OSD | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Ad Platform Search Engineering FS | Core Platform Test - MDN | Ad Platform Search | OSD | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Apptx Engineering | Core Platform - FD | Apptx | OSD | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Bing Engineering | Entry Points and Exp TEST | Bing | Bing | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Bing Engineering | Living & Health TEST | Bing | Bing | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| IFE Engineering | MDN Mobile Test | MDN | MDN | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Knowledge Platform | MDN Mobile Test | MDN | MDN | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| MDN Engineering | MDN Engineer DEV | MDN | MDN | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| MDN Engineering | MDN Engineer PM | MDN | MDN | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| MDN Engineering | MDN Engineer TEST | MDN | MDN | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| MDN Engineering | MDN Engineer TEST | MDN | MDN | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| MDN Engineering | MDN Engineer TEST | MDN | MDN | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| MDN Engineering | MDN Engineer TEST | MDN | MDN | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| MDN Engineering | MDN Engineer TEST | MDN | MDN | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| MDN Engineering | MDN Engineer TEST | MDN | MDN | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| MDN Engineering | Money Test | MDN | MDN | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| MDN Engineering | Video Platform & Ent TEST | MDN | MDN | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| MDBA - R&D | MDBA - R&D | MDBA | OSD | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Access RG | Prod Dev - PC Access - People | Access | OSD | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Commerce Operations | Commerce Platform Operations | Commerce Operations | OSD | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Allocated EFB Engs | Commerce Platform Operations Alloca | OSD EDG Pubs | OSD | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Commerce Platform Group | Commerce Platform Test (COGS) | Server & Tools | Server & Tools | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Commerce Platform Group | Commerce Platform Test (COGS) | Server & Tools | Server & Tools | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Commerce Platform Group Operations | Data Platform Group-Central Teams | Server & Tools | Server & Tools | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Data Platform Group | Data Platform Group-Central Teams | Server & Tools | Server & Tools | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Data Platform Group | Data Platform Group Annual Engineering Ser | Server & Tools | Server & Tools | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Data Platform Group | Database Systems DEV | Server & Tools | Server & Tools | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Data Platform Group | Database Systems TEST | Server & Tools | Server & Tools | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Data Platform Group | SQL - Database Systems | Server & Tools | Server & Tools | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Developer | SQL - Information Systems | Server & Tools | Server & Tools | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Developer | SQL - Information Systems | Server & Tools | Server & Tools | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Developer | Cloud Dev Services | Server & Tools | Server & Tools | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Developer | Dev Eng - Test | Server & Tools | Server & Tools | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Developer | Dev Eng - Test | Server & Tools | Server & Tools | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Developer | Dev Eng - Test | Server & Tools | Server & Tools | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Developer | Developer COGS | Server & Tools | Server & Tools | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| DPE R&D Services | Dev Eng - Shared | Server & Tools | Server & Tools | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Windows Azure Acquisitions | Windows Azure Group Acquisitions | Windows Azure Group | Server & Tools | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Windows Azure Group | Windows Azure Group-Central Teams | Windows Azure Group | Server & Tools | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Windows Azure Group | Windows Azure Group-Central Teams | Windows Azure Group | Server & Tools | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Windows Azure Group | Windows Azure Group Annual Engineering Sv | Windows Azure Group | Server & Tools | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Windows Azure Group | Windows Azure Group Test | Windows Azure Group | Server & Tools | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Windows Embedded | Windows Embedded DEV | Windows Embedded | Windows | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Windows Embedded | Windows Embedded TEST | Windows Embedded | Windows | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Windows Embedded | Windows Embedded TEST | Windows Embedded | Windows | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Windows Embedded | Windows Embedded Test | Windows Embedded | Windows | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Developer | Win Srv & Svs Ctr - Test | Server & Tools | Server & Tools | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Windows Services & System Center | Win Srv & Svs Ctr - Test | Server & Tools | Server & Tools | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Windows Services & System Center | Win Srv & Svs Ctr - Legacy | Server & Tools | Server & Tools | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Surface R&D | Surface R&D | Surface | Surface | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Surface | Turn | Surface | Surface | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Windows R&D | IE Test | Windows | Windows | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Windows R&D | Automotive Test | Windows | Windows | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Internet Explorer R&D | WWW Localization | Windows | Windows | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Windows | Localization | Windows | Windows | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Windows TAG_OS | Sustained Engineering | Windows | Windows | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Windows R&D | Windows Test | Windows | Windows | 60 | IC2 | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| WPF | WS - SVC | Corp | Corp | 61 | N/A | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| GAA & Sales | WS - SVC Operations | Entertainment & Devices | Entertainment & Devices | 61 | N/A | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| ISS MAIA | WS Content Services | Entertainment & Devices | Entertainment & Devices | 61 | N/A | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| ISS XBOX Console | WS Test - Redmond | Entertainment & Devices | Entertainment & Devices | 61 | N/A | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| ISS XBOX Console | Engineering Excellence & Research | Entertainment & Devices | Entertainment & Devices | 61 | N/A | IC2 | Software Development Engineer Test | SDET | Engineering | 9/1/2013 |
| Server & Tools | Engineering Excellence | Server & Tools | Server & Tools | 61 | N/A | IC2 | Software Development Engineer Test | SDET | Engineering | 9/2/2013 |
| Advanced Strategies & Research | PDIT Engineering | Corp | Corp | 63 | N/A | IC2 | Software Development Engineer Test 2 | SDET | Engineering | 9/2/2013 |
| CSS | EOD Engineering | Corp | Corp | 61 | N/A | IC2 | Software Development Engineer Test 2 | SDET | Engineering | 9/2/2013 |
| MATT (Net of Distributions) | Turn | Corp | Corp | 61 | N/A | IC2 | Software Development Engineer Test 2 | SDET | Engineering | 9/2/2013 |
| Global Ad Sales | Yarn Operations | Corp | Corp | 61 | N/A | IC2 | Software Development Engineer Test 3 | SDET | Engineering | 9/2/2013 |
| IEB Software & Services (OS) | Certification | Bing | Bing | 61 | N/A | IC2 | Software Development Engineer Test 3 | SDET | Engineering | 9/2/2013 |
| IEB Software & Services (OS) | Video Ingestion Group | IEB | IEB | 61 | N/A | IC2 | Software Development Engineer Test 3 | SDET | Engineering | 9/2/2013 |
| IEB Software & Services (OS) | ISS Console Test | IEB | IEB | 61 | N/A | IC2 | Software Development Engineer Test 3 | SDET | Engineering | 9/2/2013 |
| MS Research Division | Core Search Test | Server & Tools | Server & Tools | 61 | N/A | IC2 | Software Development Engineer Test 3 | SDET | Engineering | 9/1/2013 |
| Trustworthy Computing | Core Search - Dev | Trustworthy Computing | OSD | 61 | N/A | IC2 | Software Development Engineer Test 3 | SDET | Engineering | 9/1/2013 |
| Trustworthy Computing | WP Test | Corp | Corp | 61 | N/A | IC2 | Software Development Engineer Test 3 | SDET | Engineering | 9/1/2013 |
| Trustworthy Computing | STC SVC - Non GDI-Other | Corp | Corp | 61 | N/A | IC2 | Software Development Engineer Test 3 | SDET | Engineering | 9/1/2013 |
| Shared CSS Delivery | STC SVC - Non GDI-Other | Corp | Corp | 61 | N/A | IC2 | Software Development Engineer Test 3 | SDET | Engineering | 9/1/2013 |
| GFS (Inside - Testing - MSG | GFS (Inside - Testing - MSG | GFS | GFS | 61 | N/A | IC2 | Software Development Engineer Test 3 | SDET | Engineering | 9/1/2013 |
| MSG - Service Engineering | MSG - Service Engineering | MSG | MSG | 61 | N/A | IC2 | Software Development Engineer Test 3 | SDET | Engineering | 9/1/2013 |

Large organizational data table (rotated spreadsheet). Every row shares the leftmost constant columns: a date, "Engineering", "SDET", "Software Development Engineer in Test 2", and a level number (mostly 61; a few 62, 63, 64). The variable columns give the division, organization, and team assignments.

| Date | Discipline | Profession | Title | Level | Division | Organization | Team |
|---|---|---|---|---|---|---|---|
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Corp | MIT (Net of Distribution) — MPDT Engineering | PST Engineering Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Corp | MIT (Net of Distribution) — Sales & Marketing IT | SMT A/1 Engineering |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Corp | MIT (Net of Distribution) — Strategic Enterprise Services IT | SE3T Enterprise Platforms & Svcs |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Entertainment & Devices | IEB — IEB Hardware | Analog. Platform |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Entertainment & Devices | IEB — IEB Security | IEB Security |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Entertainment & Devices | IEB — IEB Software & Services (ISS) | Certification Group |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Entertainment & Devices | IEB — IEB Software & Services (ISS) | D3 Live Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Entertainment & Devices | IEB — IEB Software & Services (ISS) | XBL Music Engineering |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Entertainment & Devices | IEB — IEB Software & Services (ISS) | ISS Console Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Entertainment & Devices | IEB — IEB Software & Services (ISS) | OTTS Eng Test & Operations |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Entertainment & Devices | IEB — IEB Studios | Section 3 |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Entertainment & Devices | IEB — IEB Studios | MOSS Publishing Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Entertainment & Devices | IEB — IEB Studios | Turn 10 |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Entertainment & Devices | MOGS — E&D MOGS Open | SSG |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Entertainment & Devices | MOGS — E&D MOGS Open | MOGS Info Solutions Engineering |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Entertainment & Devices | Skype Division | Skype GroupMe |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Entertainment & Devices | Skype Division — Skype R&D | Skype Dev: CS, Ops |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Entertainment & Devices | Skype Division — Skype R&D | Skype Bip Ops - CS, Ops |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Entertainment & Devices | Skype Division — Skype R&D | Skype Real Time Media - Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Entertainment & Devices | Skype Division — Skype R&D | Skype Testing |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Entertainment & Devices | Skype Division — Skype R&D | Skype Testing |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Entertainment & Devices | Skype Division — Skype R&D | Skype Test - Data Centre |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Entertainment & Devices | Skype Division — Skype R&D | Skype Test - Mobile & gatherings |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Entertainment & Devices | Skype Division — Skype R&D | Skype Test - Mobile |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Entertainment & Devices | Skype Division — Skype R&D | Skype Test - Voice Signalling |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Entertainment & Devices | Skype Division — Skype R&D | Skype Test-Large Screen Desktop |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Entertainment & Devices | Skype Division — Skype R&D | Skype Partner Engineering |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Entertainment & Devices | WPE | WP C/E COSS |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Entertainment & Devices | WPE | WP Test and Operations |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | MBD | Core MBS — CRM | CRM SDE |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | MBD | Core MBS — CRM | CRM STE |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | MBD | Core MBS — Non-SMSG | CRM Online |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | MBD | Core MBS — Non-SMSG | CRM Online |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | MBD | Core MBS — Non-SMSG | Office 365 Security - Fixed |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | MBD | MOD — Office Client Services Cross Group | Localization |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | MBD | MOD — Office Client Services TEST | APEX Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | MBD | MOD — Office Client Services TEST | Analytics and Presentation Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | MBD | MOD — Office Client Services TEST | C3 Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | MBD | MOD — Office Client Services TEST | Comm and Native Devices Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | MBD | MOD — Office Client Services TEST | Office Engineering Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | MBD | MOD — Office Server & Services Cross Grp | Office Share Experience Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | MBD | MOD — Office Server and Services TEST | Information Protection-Long Island |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | MBD | MOD — Office Server and Services TEST | Exchange Dev |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | MBD | MOD — Office Server and Services TEST | APPS Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | MBD | MOD — Office Server and Services TEST | Exchange Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | MBD | WPE | WP Test and Operations |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | MBD | OSS | OSS Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | OSD | MSD | Stampstitch Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | OSD | MSD — PIV/White Board | PIV/White Board QPEX |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | OSD | MSD — Ad Platform Display Engineering | Ads R&D Display Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | OSD | MSD — Ad Platform Display Engineering | Ads R&D Display Test/Ops |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | OSD | MSD — Ad Platform Display | In-Game Ad Engineering-T0 |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | OSD | MSD — Ad Platform Engineering FS | Ads R&D Development |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | OSD | MSD — Ad Platform Search Engineering FS | Application Platform Test/Ops |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | OSD | MSD — Ad Platform Search Engineering FS | Bf Platform Test/Ops |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | OSD | MSD — Ad Platform Search Engineering FS | Delivery Engine Platform Test/Ops |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | OSD | Bing — Apps Engineering | Apps Engineering/Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | OSD | Bing — Core Search | Core Search - Other |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | OSD | Bing — Core Search | Core Search - PM |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | OSD | Bing — Core Search | Loud/MIN/QCIN - GUI |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | OSD | Bing — Knowledge Platform | UI/VD/ect- Input TEST-Front End |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | OSD | Bing — eFun | Horizontals |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | OSD | Bing — Global Market Delivery | QMO - UET |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | OSD | IFT Engineering | Autoi DEV |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | OSD | MDN Engineering | MSN PM Engineer |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | OSD | MDN Engineering | Core Platform Test- MON |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | OSD | MDN Engineering | Entry Points TEST |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | OSD | MDN Engineering | Entry Points test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | OSD | MDN Engineering | MSN Note TEST |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | OSD | MDN Engineering | Money Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | OSD | MDN Engineering | Perf & Reliability |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | OSD | MDN Engineering | Viideo, Health & Fit TEST-Front End |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Server & Tools | Commerce Operations — Commerce Platform Group | Commerce Platform Operations Alloca |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Server & Tools | Commerce Operations — Commerce Platform Group | Commerce Platform Dev (COSS) |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Server & Tools | Commerce Operations — Commerce Platform Group | Commerce Platform DEV |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Server & Tools | Server & Tools — Data Platform Group Central Teams | Data Platform Group Central Teams |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Server & Tools | Server & Tools — Data Platform Group Central Teams | Data Platform Engineering Ser |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Server & Tools | Server & Tools — SQL - Business Intelligence | Business Intelligence TEST |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Server & Tools | Server & Tools — SQL - Information Systems | SQL - Information Systems |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Server & Tools | Server & Tools — SQL - Information Systems | SQL- Information Systems TEST |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Server & Tools | Server & Tools — Developer | Cloud Dev Services DEV |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Server & Tools | Server & Tools — Developer | Developer DSS |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Server & Tools | Server & Tools — Developer | Dev Eng - Tool |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Server & Tools | Server & Tools — MS Learning | Dev Eng - Test |
| 9/2/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Server & Tools | Server & Tools — MS Learning | Dev Eng - App Magic |
| 9/1/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 63 | Server & Tools | Server & Tools — Windows Azure Group | MSDN |
| 9/1/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 62 | Server & Tools | Server & Tools — Windows Azure Group | Developer DEV |
| 9/1/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Server & Tools | Server & Tools — Windows Azure Group Central Teams | Platform Services Group |
| 9/1/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Server & Tools | Server & Tools — Windows Azure Group Central Teams | NSL - Product Development Group |
| 9/1/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Server & Tools | Server & Tools — Windows Azure Group | Analog. Platform |
| 9/1/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 64 | Server & Tools | Server & Tools — Windows Azure Group | Windows Host Integration Server |
| 9/1/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Server & Tools | Server & Tools — Windows Azure Group | Windows Storage |
| 9/1/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Server & Tools | Server & Tools — Windows Azure Group | WinAzure WinFab |
| 9/1/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Server & Tools | Server & Tools — Windows Azure Group | WinAzure WinFab |
| 9/1/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Server & Tools | Server & Tools — Windows Azure Group | AAPT Dev |
| 9/1/2013 | Engineering | SDET | Software Development Engineer in Test 2 | 61 | Server & Tools | Server & Tools — Windows Azure Group | AAPT Test |

| Team / Product | Sub-Organization | Division | Level | Job Code | Title | Track | Discipline | Date |
|---|---|---|---|---|---|---|---|---|
| AD Test | Windows Azure Group Test | Server & Tools | Server & Tools - RG | 61 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Auto Test Cogs | Windows Embedded | Server & Tools | Server & Tools - RG | 61 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| WEB SE COGS | Windows Embedded | Server & Tools | Server & Tools - RG | 61 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| WEB SE Cogs Test | Windows Embedded Eng Sys | Server & Tools | Server & Tools - RG | 61 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Industry Devices Test | Windows Embedded Test | Server & Tools | Server & Tools - RG | 61 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| MDM Services Test | MDM Services Test | Server & Tools | Server & Tools - RG | 61 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Platforms Test | Platforms Test | Server & Tools | Server & Tools - RG | 61 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Mgmt/Devnull Automation & Telemetry | Enterprise Client SE/Ops/Test | Server & Tools | Server & Tools - RG | 61 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| WDG Enterprise Client TEST | Win Svr & Svc Ctr | Server & Tools | Server & Tools - RG | 61 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| WDG COM TEST | Win Svr & Svc Ctr | Server & Tools | Server & Tools - RG | 61 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| WDG Enterprise Client TEST | Win Svr & Svc Ctr - Test | Server & Tools | Server & Tools - RG | 61 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| WDG Windows Server TEST | Win Svr & Svc Ctr - Test | Server & Tools | Server & Tools - RG | 61 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| WDG Legacy WS Test | Win Svr & Svc Ctr - Legacy | Server & Tools | Server & Tools - RG | 61 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Surface R&D | Surface R&D | Server & Tools | Windows | 61 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| IE Test | Internet Explorer R&D | Server & Tools | Windows | 61 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Windows Localization | Windows Loc | Server & Tools | Windows | 61 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Windows Dev | Windows Dev | Server & Tools | Windows | 61 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Sustained Engineering | Windows Test_SE | Server & Tools | Windows | 61 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Windows Test | Windows Test | Server & Tools | Windows | 61 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| WS : SVC | Windows Services R&D | Server & Tools | Windows R&D | 61 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| WS Content Services | Windows Services R&D | Server & Tools | Windows R&D | 61 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| WS Test - Redmond | Windows Services R&D | Server & Tools | Windows R&D | 61 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Engineering Excellence Mgmt | MS Research Group | Server & Tools | Windows Services | 61 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Engineering Excellence Mgmt | Trustworthy Computing | Server & Tools | Advanced Strategies & Research | 61 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Ent. Services Planning & IP Dev | Trustworthy Computing | Server & Tools | Advanced Strategies & Research | 61 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Test US | Global Business Support - Strategy | Server & Tools | MIS IT (Net of Distribution) | 61 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| MSG : QS, Support & Ops | Shared CSS Delivery | Server & Tools | MIS IT (Net of Distribution) | 61 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| MSG - Dev | MSG | Corp | MIS IT (Net of Distribution) | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| QSS QSF | GFS (Indus - Testing - MSG) | Corp | Corp | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| ECIT IL Eng | GFS | Corp | GFS | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| PSIT Engineering Test | Enterprise Commerce IT | Corp | GFS | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| SAIT EPP | Microsoft Product & Services IT | Corp | MSG | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| SEXT ERP | Sales & Marketing IT | Corp | MSG | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| SEXT Enterprise Platforms & Svcs | SEXT G&S ERP/CRM | Corp | Corp | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Analog. Platform | Strategic Enterprise Services IT | Corp | Corp | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| IEB Security | SEXT Enterprise Platforms & Svcs | Entertainment & Devices | Corp | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Certification Group | IEB Hardware | Entertainment & Devices | IEB | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| IEB Live Test | IEB Security | Entertainment & Devices | IEB | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| XBL Music Engineering | ISS Services | Entertainment & Devices | IEB Software & Services (ISS) | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| OS Console Dev | ISS Live Test | Entertainment & Devices | IEB Software & Services (ISS) | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| OS Console Dev | ISS XBOX Console | Entertainment & Devices | IEB Software & Services (ISS) | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| OS Console Test | ISS XBOX Console | Entertainment & Devices | IEB Software & Services (ISS) | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| OTTS Eng Test & Operations | ISS XBOX Console | Entertainment & Devices | IEB Software & Services (ISS) | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Section 3 | 1st Party J&ID | Entertainment & Devices | IEB Studios | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| WP Dist COGS | 1st Party Central Services | Entertainment & Devices | IEB Studios | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| WP Test and Operations | 1st Party Central Services | Entertainment & Devices | IEB Studios | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| WPF | 1st Party Midtown | Entertainment & Devices | IEB Studios | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| MDG Publishing Test | WP | Entertainment & Devices | IEB | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Global Product Engineering | MOS Info Solutions Engineering | Entertainment & Devices | MOSCS | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Xbox Build | E&D MOLSC Manufacturing | Entertainment & Devices | MOSCS | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| MOS Info Solutions Engineering | Skype Development | Entertainment & Devices | MOSCS | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| E&D MOLSC Manufacturing | Skype Development | Entertainment & Devices | Skype Division | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Skype Core & Calling | Skype Dev-Dev | Entertainment & Devices | Skype Division | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Skype Dev - Gateway | Skype Real Time Media | Entertainment & Devices | Skype Division | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Skype Dev - Core & Calling | Skype Real Time Media - Test | Entertainment & Devices | Skype Division | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Skype Test Media - Test | Skype Testing | Entertainment & Devices | Skype Division | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Skype Test - Core & Calling | Skype Testing | Entertainment & Devices | Skype Division | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Skype Test - Meetings & gatherings | Skype Testing | Entertainment & Devices | Skype Division | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Skype Test - Voice Signalling | Skype Testing | Entertainment & Devices | Skype Division | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Skype Test - Voice Signalling | Skype Testing | Entertainment & Devices | Skype Division | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Skype Test ScreenshDesktop | Skype Testing | Entertainment & Devices | Windows Phone Division | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| WP IDE COGS | WP IDE COGS | Entertainment & Devices | WP | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| WP Test and Operations | WP Test and Operations | Entertainment & Devices | WP | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| WPI | WPI | MBD | WP | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| CRM SDK | CRM | MBD | CRM | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| CRM IDE | CRM | MBD | CRM | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| CRM Online | CRM | MBD | CRM | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Exchange MIT | MBS Online Cogs | MBD | MBS Online Cogs | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Office 365 Security - Fixed | O365 SVCS | MBD | O365 SVCS | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Localization | O365 SVCS | MBD | O365 SVCS | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| ARPX Test | Office Client Services Cross Grp | MBD | Office Client Services Cross Grp | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| C3 Test | Office Client Services TEST | MBD | Office Client Services TEST | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Comm and Native Devices Test | Office Client Services TEST | MBD | Office Client Services TEST | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Office Shared Experiences Test | Office Client Experience Test | MBD | Office Client Experience Test | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Office Shared Experiences Test | Office Server & Services Cross Grp | MBD | Office Server & Services Cross Grp | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Information Protection-Long Island | Office Server & Services Cross Grp | MBD | Office Server & Services Cross Grp | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| APPS Test | Office Server and Services TEST | MBD | Office Server and Services TEST | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Exchange Test | Office Server and Services TEST | MBD | Office Server and Services TEST | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Information Protection-Long Island | PKI/White Board | MBD | PKI/White Board | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| O365 Test | AdPlatform Display Engineering | OSD | AdPlatform Display | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Sharepoint Test | AdPlatform Display Engineering | OSD | AdPlatform Display | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| PKI/White Board OPEX | AdPlatform Display Engineering | OSD | AdPlatform Display | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Display Ads R&D PM Mgmt | AdPlat Display Engineering/FS | OSD | AdPlatform Display | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Display Ads-Yahoo Services | Ads R&D Display PM | OSD | AdPlatform Display | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| In-Game Ad Engineering / ID | In-Game Ad Engineering | OSD | AdPlatform Search | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Application Platform Test/Ops | AdPlatform Search Engineering/FS | OSD | AdPlatform Search | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| BI Platform-Test/Ops | AdPlatform Search Engineering/FS | OSD | AdPlatform Search | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Devnull-Engine Platform Test/Ops | AdPlatform Search Engineering/FS | OSD | AdPlatform Search | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| AdPlatform Shared Services | AdPlatform Search Engineering/FS | OSD | AdPlatform Search | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Ads R&D PM | Apps Engineering | OSD | Bing | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Ads R&D PM | Bing Engineering | OSD | Bing | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Ads R&D EPM | Bing Engineering | OSD | Bing | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Core Search - PM | Core Search - Dev | OSD | Bing | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Core Search - Dev | Core Search - Dev | OSD | Bing | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Core Search - Test | Core Search - Test | OSD | Bing | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| STC SVC - Non iOS-Other | eFun | OSD | Bing | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Local&MktOpPX PM | eFun | OSD | Bing | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| UX/Editorial - Non iOS-Other Test | Horizontals | OSD | Bing | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Horizontals | Knowledge Platform | MDN | MDN Engineering | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| MDN PM Mgmt | MDN PM Mgmt | MDN | MDN Engineering | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Emp. Exp and Pro TEST | Emp. Exp and Pro TEST | MDN | MDN Engineering | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |
| Living & Health TEST | Living & Health TEST | MDN | MDN Engineering | 62 | SDET | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2011 |

| Role/Team | Org Unit | Org Group | Division | Num | Level | Title | Family | Dept | Date |
|---|---|---|---|---|---|---|---|---|---|
| MDN Mobile Test | MDN Engineering | MDN | OSG | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| MDN Engineer TEST | MDN Engineering | MDN | OSG | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Perf & Reliability | MDN Engineering | MDN | OSG | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Value Web & Svcs TEST Front End (COGS) | MDN Engineering | MDN | OSG | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Commerce Platform TEST Front End (COGS) | Commerce Platform Group | Server & Tools | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Commerce Platform Dev (COGS) | Commerce Platform Group | Server & Tools | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Data Platform Central Teams | Data Platform Group | Server & Tools | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Data Platform Group Central Teams | Data Platform Group | Server & Tools | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Data Platform Group Engineering Ser | Data Platform Group | Server & Tools | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Business Intelligence TEST | Business Intelligence | Server & Tools | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Database Systems Test | SQL - Database Systems | Server & Tools | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| SQL - Database Systems | SQL - Database Systems | Server & Tools | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| SQL - Information Systems | SQL - Information Systems | Server & Tools | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Information Systems DEV | SQL - Information Systems | Server & Tools | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Test - Cloud Services | Cloud Dev Services | Server & Tools | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Test - Client Platform Tools | Dev Eng - Test | Server & Tools | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Test - Client Platform Tools | Dev Eng - Test | Server & Tools | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Test - Client Platform Tools | Dev Eng - Test | Server & Tools | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Test - V2 Platform Tools | Dev Eng - Test | Server & Tools | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Dev Eng - Test | Dev Eng - Test | Server & Tools | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| WinAzure Host Integration Server | Windows Azure Group | Server & Tools | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Windows Storage | Windows Azure Group | Server & Tools | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Windows Serviceade | Windows Azure Group | Server & Tools | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| AAPT Dev | Windows Azure Group | Server & Tools | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| WA Tech | Windows Azure Group | Server & Tools | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| AAPT Test | Windows Azure Group | Server & Tools | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| WA Tech | Windows Azure Group | Server & Tools | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Auto Fnd Cogs | Windows Azure Group | Server & Tools | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| WEB SE COGs | Windows Embedded | Server & Tools | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Industry Systems Test | Windows Embedded | Server & Tools | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| MDN Services Test | Windows Embedded | Server & Tools | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Windows Embedded Test | Windows Embedded | Server & Tools | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Windows Embedded Test | Windows Embedded | Server & Tools | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Windows Embedded | Windows Embedded | Server & Tools | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Windows Embedded Test | Windows Embedded | Server & Tools | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Windows Embedded | Windows Embedded | Server & Tools | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Win Svr & Svcs Ctr - Dev | Windows Server & System Center | Server & Tools R&D | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Win Svr & Svcs Ctr - Test | Windows Server & System Center | Server & Tools R&D | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Win Svr & Svcs Ctr - Test | Windows Server & System Center | Server & Tools R&D | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Win Svr & Svcs Ctr - Test | Windows Server & System Center | Server & Tools R&D | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Win Svr & Svcs Ctr - Legacy | Windows Server & System Center | Server & Tools R&D | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Win Svr & Svcs ctr - Acquisition | Windows Server & System Center | Server & Tools R&D | Server & Tools | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Surface R&D | Surface R&D | Windows R&D | Windows | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Surface R&D | Surface R&D | Windows R&D | Windows | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| IE Test | Windows_Live_IE | Windows R&D | Windows | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| WWL Localization | Windows_Live_IE | Windows R&D | Windows | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Sustained Engineering | Windows_Live_IE | Windows R&D | Windows | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Windows Test | Windows TEST | Windows R&D | Windows | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| WS - SVC | WS - SVC | Windows Services R&D | Windows | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| WS Content Services | WS Content Services | Windows Services R&D | Windows | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| WS Test - Redmond | WS Test - Redmond | Windows Services R&D | Windows | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Delivery Diagnostic Test/Ops | Ad R&D Engineering/Test | Windows Services R&D | Windows | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| STC HD - Other | Core Search - Other | All Platform Search Engineering | Windows | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| MDN Engineer TEST | MDN Engineering | Bing Engineering | Windows | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| PST Engineering Test | PST Engineering | Bing Engineering | Windows | 62 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Windows Test | B2 Platform TEST | Core Search | Windows | 59 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| APEX Test | APEX Test | Server & Tools | OSG | 59 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Core Headcount | Core Headcount | Microsoft Product & Services IT | Corp | 60 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Core Headcount - US | MPST Engineering | Ad Platform Search Engineering IT | Corp | 60 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Platform - Arch Test & Stnds | IE Platform Architecture | Shared Platform & Services IT | Corp | 63 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| SMT ASL Support | ECO Test (Engineering) | Shared COGServices | Corp | 63 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Test US | Validate | Enterprise Commerce IT | Corp | 63 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| EOT V1 Eng | ECO | ECO | Corp | 63 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| RBL Music Engineering | WS - SVC | IEB Software & Services R&D | Entertainment & Devices | 65 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| WP Test - SVC | WS Content Services | IEB Software & Services R&D | Entertainment & Devices | 65 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| WS Tech - Redmond | WPE | IEB Software & Services R&D | Entertainment & Devices | 65 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Perf & Reliability | MDN Engineering | IEB | Entertainment & Devices | 65 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| APEX Test | APEX Test | IEB | Entertainment & Devices | 65 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Bandwidth | Bandwidth | Server & Tools | OSG | 66 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Networking and Shared Services | Networking and Shared Services | Windows | Windows | 66 | K3 | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2013 |
| Sales & Marketing IT | Office Dev & Services Cross Grp | MSG | Corp | 65 | K3 | Principal Service Engineer | Service Engineering | Engineering | 9/1/2013 |
| Office Server and Services DEV | Office Server & Services Cross Grp | MSG | Corp | 65 | M5 | Principal Service Engineer | Service Engineering | Engineering | 9/1/2013 |
| Office Server and Services DEV | Office Server & Services DEV | MSG | Corp | 65 | M5 | Principal Service Engineer | Service Engineering | Engineering | 9/1/2013 |
| IPE Engineering | IPE Engineering | GFS | Corp | 65 | M5 | Principal Service Engineer | Service Engineering | Engineering | 9/1/2013 |
| Azure Operations | Azure Operations | GFS | Corp | 65 | M5 | Principal Service Engineer | Service Engineering | Engineering | 9/1/2013 |
| Commerce Operations | Commerce Operations | GFS | Corp | 66 | M5 | Principal Service Engineer | Service Engineering | Engineering | 9/1/2013 |
| ISS MSA | GFS Unalloc - Tooling - MSG | Commerce Platform Group Operations | Corp | 66 | M5 | Principal Service Engineer | Service Engineering | Engineering | 9/1/2013 |
| ISS MSA | Networking and Shared Services | Networking Equipment | Corp | 65 | M5 | Principal Service Engineer | Service Engineering | Engineering | 9/1/2013 |
| ISS MSA | EOT V1 Service Eng | ECO | Corp | 65 | M5 | Principal Service Engineer | Service Engineering | Engineering | 9/1/2013 |
| Windows Services R&D | Windows Services R&D | WS - SVC | Windows | 65 | M5 | Principal Service Engineer | Service Engineering | Engineering | 9/1/2013 |
| E&D MSCIS Ops | E&D MSCIS Ops | WS Other | Entertainment & Devices | 65 | M5 | Principal Service Engineer | Service Engineering | Engineering | 9/1/2013 |
| Trustworthy Computing | Trustworthy Computing | Engineering Excellence Mgmt | Corp | 66 | M5 | Principal Service Engineer | Service Engineering | Engineering | 9/1/2013 |
| Networking and Shared Services | Networking and Shared Services | Networking Equipment | Corp | 65 | M5 | Principal Service Engineer | Service Engineering | Engineering | 9/1/2013 |
| MSCIS Information Solutions Support | MDN Operations | MSCIS Information Solutions Support | Corp | 65 | M5 | Principal Service Engineer | Service Engineering | Engineering | 9/1/2013 |
| Real World Platform | Real World Platform | Skype Delivery Ops | Skype | 65 | M5 | Principal Service Engineer | Service Engineering | Engineering | 9/1/2013 |
| OTFS | Skype PMO | Skype PMO - Voice Sqdeling | Skype | 65 | M5 | Principal Service Engineer | Service Engineering | Engineering | 9/1/2013 |
| Geospatial | Bing R&D | Skype PPM - Lrg Screen, Call, Comm | Skype | 65 | M5 | Principal Service Engineer | Service Engineering | Engineering | 9/1/2013 |
| OTFS Operations | MDN Operations | Skype - Lync Online M7 - Ops | Skype | 65 | M5 | Principal Service Engineer | Service Engineering | Engineering | 9/1/2013 |
| MSR IT Infrastructure | MSR Operations | Core Infrastructure | Corp | 65 | M5 | Principal Service Engineer | Service Engineering | Engineering | 9/1/2013 |
| OTFS Operations | MDN Operations | Core Headcount - US | Corp | 65 | M5 | Principal Service Engineer | Service Engineering | Engineering | 9/1/2013 |
| Software Tools Dev | Software Tools Dev | MSG - Service Engineering | Corp | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 9/1/2013 |
| ECO V1 Service Eng | ECO | Platform - Arch Test & Stnds | Corp | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 9/1/2013 |
| Moneware | ISS MSA | WS Tech Ops - SVC | Corp | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 9/1/2013 |
| Service Delivery Ops | Engineering Excellence Team | WS Tech - Redmond | Corp | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 9/1/2013 |
| MSCIS Information Solutions Support | MSCIS Information Solutions Support | Platform - Arch Test & Stnds | Corp | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 9/1/2013 |
| Skype R&D | Skype Division | Skype PPM - Voice Sqdeling | Skype | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 9/1/2013 |
| Skype R&D | Skype Division | Skype - Lync Online M7 - Ops | Skype | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 9/1/2013 |
| Core MSCIS Non-SMSG | OSS SVCS | OTFS Operations | Corp | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 9/1/2013 |
| OSS SVCS | OSS SVCS | Office 365 CIP - Fixed | Corp | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 9/1/2013 |

| Date | Group | Function | Title | Co | # | L1 | L2 | L3 | L4 | L5 | L6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | Engineering | Service Engineering | Principal Service Engineering Manager | MS | 65 | MSD | MSD | OSS SVCS | Exchange SVCS | Exchange | Exchange MT Fixed |
| 9/1/2013 | Engineering | Service Engineering | Principal Service Engineering Manager | MS | 65 | MSD | MSD | OSS SVCS | Information Protection SVCS | Information Protection | Information Protection - Fixed |
| 9/1/2013 | Engineering | Service Engineering | Principal Service Engineering Manager | MS | 65 | MSD | MSD | OSS SVCS | Office 365 SVCS | Office 365 Security | Office 365 Security - Fixed |
| 9/1/2013 | Engineering | Service Engineering | Principal Service Engineering Manager | MS | 65 | MSD | MSD | OSS SVCS | SharePoint SVCS | SharePoint Dedicated | SharePoint Dedicated Variable |
| 9/1/2013 | Engineering | Service Engineering | Principal Service Engineering Manager | MS | 65 | MSD | MSD | OSS SVCS | SharePoint SVCS | SharePoint Dedicated | SharePoint Dedicated |
| 9/1/2013 | Engineering | Service Engineering | Principal Service Engineering Manager | MS | 65 | MSD | MSD | OSS SVCS | SharePoint SVCS | SharePoint MT | SharePoint MT Fixed |
| 9/1/2013 | Engineering | Service Engineering | Principal Service Engineering Manager | MS | 65 | MSD | MSD | Office Client Services DEV | Office Engineering DEV | Office Engineering Dev | Office Engineering Dev |
| 9/1/2013 | Engineering | Service Engineering | Principal Service Engineering Manager | MS | 65 | MSD | MSD | Office Client Services TEST | Office Engineering Test | Office Engineering Test | Office Engineering Test |
| 9/1/2013 | Engineering | Service Engineering | Principal Service Engineering Manager | MS | 65 | OSG | MSD | IPE Engineering | Operations | Operations | Ops |
| 9/1/2013 | Engineering | Service Engineering | Principal Service Engineering Manager | MS | 65 | Server & Tools | Allocated STB Engg | Azure Operations | Shared Services | Shared Services | Shared Services - Allocated |
| 9/1/2013 | Engineering | Service Engineering | Principal Service Engineering Manager | MS | 65 | Server & Tools | Server & Tools | Commerce Division | Commerce Platform Ops | Commerce Platform Tech Operations | Commerce Platform Tech Operations |
| 9/1/2013 | Engineering | Service Engineering | Principal Service Engineering Manager | MS | 65 | Server & Tools | Server & Tools | Server & Tools - RG | Developer | Developer COGS | Developer COGS |
| 9/1/2013 | Engineering | Service Engineering | Principal Service Engineering Manager | MS | 65 | Server & Tools | Server & Tools | Server & Tools - RG | Enterprise Client SE/Dps/Test | Enterprise Client SE/Dps/Test | Enterprise Client SE/Dps/Test |
| 9/1/2013 | Engineering | Service Engineering | Principal Service Engineering Manager | MS | 66 | Windows | Windows R&D | Windows Services R&D | Windows Services & System Center | Windows Test_SE | TVs |
| 9/1/2013 | Engineering | Service Engineering | Principal Service Engineering Manager | MS | 66 | Windows | Windows R&D | Windows Services R&D | Windows Test_SE | Windows Test | WS Test - Redmond |
| 9/1/2013 | Engineering | Service Engineering | Principal Service Engineering Manager | MS | 66 | Windows | Windows R&D | Windows Services R&D | Windows Test_SE | Windows Test | WS Test - Redmond |
| 9/1/2013 | Engineering | Service Engineering | Principal Service Engineering Manager | MS | 66 | Windows | GFS | Sales & Marketing IT | Bandwidth | Core Headcount | Core Headcount - US |
| 9/1/2013 | Engineering | Service Engineering | Principal Service Engineering Manager | MS | 66 | Corp | GFS | Sales & Marketing IT | SMIT A/S Support | SMIT A/S Support | SMIT A/S Support |
| 9/1/2013 | Engineering | Service Engineering | Principal Service Engineering Manager | MS | 66 | Corp | IEB | IEB Software & Services | ISS Mgmt & Other | Service Delivery Ops. | Service Delivery Ops. |
| 9/1/2013 | Engineering | Service Engineering | Principal Service Engineering Manager | MS | 66 | Entertainment & Devices | Windows Phone Division | WPE | WP Test and Operations | WP Test and Operations | WP Test and Operations |
| 9/1/2013 | Engineering | Service Engineering | Principal Service Engineering Manager | MS | 66 | Entertainment & Devices | Windows Phone Division | WPE | EHA - Fixed | EHA - Fixed | EHA - Fixed |
| 9/1/2013 | Engineering | Service Engineering | Principal Service Engineering Manager | MS | 67 | MSD | MSD | OSS SVCS | Office 365 SVCS | Office 365 Security | Office 365 Security - Fixed |
| 9/1/2013 | Engineering | Service Engineering | Principal Service Engineering Manager | MS | 67 | Server & Tools | Allocated STB Engg | Azure Operations | Active Directory | Active Directory COGS | Active Directory COGS |
| 9/1/2013 | Engineering | Service Engineering | Principal Service Engineering Manager | MS | 67 | Server & Tools | Server & Tools | Commerce Division | Commerce Platform Ops | Commerce Platform Tech Operations | Commerce Platform Tech Operations |
| 9/1/2013 | Engineering | Service Engineering | Principal Service Engineering Manager | MS | 67 | Server & Tools | Server & Tools | Server & Tools - RG | Developer | Developer COGS | Developer COGS |
| 9/1/2013 | Engineering | Service Engineering | Principal Service Engineering Manager | MS | 67 | Windows | Windows R&D | Windows Services R&D | Windows Services & System Center | Windows Test_SE | TVs |
| 9/1/2013 | Engineering | Service Engineering | Principal Service Engineering Manager | MS | 67 | Windows | Windows R&D | Windows Services R&D | Windows Test_SE | Windows Test | WS Test - Redmond |
| 9/1/2013 | Engineering | Service Engineering | Principal Service Engineering Manager | MS | 68 | Windows | Windows R&D | Windows Services R&D | Windows Test_SE | Windows Test | WS Test - Redmond |
| 9/1/2013 | Engineering | Service Engineering | Principal Service Engineering Manager | MS | 68 | Corp | MS IT (Net of Distribution) | Enterprise Commerce IT | MSR Operations | MSR Infrastructure | MSR Infrastructure |
| 9/1/2013 | Engineering | Service Engineering | Principal Service Engineering Manager | MS | 68 | Corp | MS IT (Net of Distribution) | Enterprise Commerce IT | MSR Operations | MSR Infrastructure | MSR Infrastructure |
| 9/1/2013 | Engineering | Service Engineering | Principal Service Engineering Manager | MS | 68 | Corp | Advanced Strategies & Research | MS Research Division | MSR Operations | ECIT IL Service Eng | ECIT IL Service Eng |
| 9/1/2013 | Engineering | Service Engineering | Principal Service Engineering Manager | MS | 68 | Entertainment & Devices | Skype Division | Skype PE&D | Skype Test, Security & Eng Services | SMIT A/L Support | SMIT A/L Support |
| 9/1/2013 | Engineering | Service Engineering | Principal Service Engineering Manager | N/A | 68 | Entertainment & Devices | Skype Division | Skype PE&D | Skype Test, Security & Eng Services | Skype Service Engineering | Skype Service Engineering |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | MSD | MSD | WP Services COGS | WP Services COGS | WP Services COGS People | WP Services COGS People |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | MSD | Core MBS | CRM Online | CRM Online | CRM Online | CRM Online |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | MSD | MSD | OSS SVCS | Exchange SVCS | CRP - Fixed | CRP - Fixed |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | MSD | MSD | OSS SVCS | Office 365 SVCS | Office 365 CRP - Fixed | Office 365 CRP - Fixed |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | MSD | MSD | OSS SVCS | SharePoint SVCS | SharePoint Dedicated | SharePoint Dedicated Fixed |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | MSD | AdPlatform Search | Information Protection SVCS | Information Protection | Ops | Ops |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | MSD | AdPlatform Search | AdPlatform Search Engineering | Operations | Ops - OPEX | Ops - OPEX |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | OSG | Bing | Online Services Division | Information Protection | Information Protection | Information Protection - Fixed |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | Corp | GFS | GFS Usualloc - Tooling - MSG | Software Tools Dev | MSG - Service Engineering | MSG - Service Engineering |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | Corp | GFS | Networking Direct | Networking Direct | Direct - Azure | Direct - Azure |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | Corp | GFS | Networking Direct | Networking Direct | Direct - Bing | Direct - Bing |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | Corp | GFS | Networking Direct | Networking Direct | Direct - Hotmail | Direct - Hotmail |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | Corp | GFS | Networking and Shared Services | Networking Equipment | Direct - O365 | Direct - O365 |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | Corp | GFS | Networking and Shared Services | Networking Equipment | Platform | Platform |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | Corp | GFS | Networking and Shared Services | Networking Equipment | Platform - Arch Test & Stnds | Platform - Arch Test & Stnds |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | IEB | IEB Software & Services (ISS) | 1st Party Content Services | MDCS Informational Support | Standard - Implementation | Standard - Implementation |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | IEB | IEB Software & Services (ISS) | AdPlatform Search & Eng Services | Skype - Service Engineering | ECIT IL Service Eng | ECIT IL Service Eng |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | IEB | IEB Software & Services (ISS) | AdPlatform Search & Eng Services | Skype - Service Engineering | SMIT A/L Support | SMIT A/L Support |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | Entertainment & Devices | Skype Division | Skype PE&D | AdPlatform Search & Eng Services FS | Skype - Service Engineering | Skype - Service Engineering |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | Entertainment & Devices | Skype Division | Skype PE&D | AdPlatform Search & Eng Services FS | Skype - Service Engineering | Skype - Service Engineering |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | Entertainment & Devices | Skype Division | Skype PE&D | Skype Test, Security & Eng Services | Skype - Live Meeting - Ops | Skype - Live Meeting - Ops |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | MSD | MSD | Office Client Services DEV | Office Engineering DEV | Office Engineering Dev | Office Engineering Dev |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | MSD | MSD | Office Client Services TEST | Office Engineering Test | Office Engineering Test | Office Engineering Test |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | MSD | MSD | WP Services COGS | WP Services COGS | WP Services COGS People | WP Services COGS People |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | MSD | Core MBS | CRM Online | CRM Online | CRM Online | CRM Online |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | MSD | MSD | OSS SVCS | Exchange SVCS | Exchange MT | Exchange MT Fixed |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | MSD | MSD | OSS SVCS | Information Protection SVCS | Information Protection | Information Protection - Fixed |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | MSD | MSD | OSS SVCS | Office 365 SVCS | Office 365 Security | Office 365 Security - Fixed |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | MSD | MSD | OSS SVCS | SharePoint SVCS | SharePoint Dedicated | SharePoint Dedicated Variable |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | MSD | MSD | OSS SVCS | SharePoint SVCS | SharePoint Dedicated | SharePoint Dedicated Fixed |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | MSD | AdPlatform Display | Information Protection | Information Protection | Information Protection | Information Protection |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | OSG | AdPlatform Search | AdPlatform Search Engineering | Operations | Operations | Operations |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | Corp | Bing | Core MBS | MBS Online Cogs | Exchange MT | Exchange MT |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | Corp | Allocated STB Engg | OSS SVCS | Exchange SVCS | Exchange MT | Exchange MT Fixed |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | Server & Tools | Server & Tools | Server & Tools - RG | Developer | EHA - Fixed | EHA - Fixed |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineer | ICA | 63 | Server & Tools | Server & Tools | Data Platform Group | Data Platform Group Operations | Data Platform Group Engineering Ser | Data Platform Group Engineering Ser |

| Date | Job Family | Discipline | Title | Level | Type | Business Group | Division | Organization | Team |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineering Manager | 64 | M4 | MBD | MBD | Office Engineering Test | Office Engineering Test |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineering Manager | 64 | M4 | MBD | MBD | OIP | OIP |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineering Manager | 64 | M4 | MBD | MBD | Office & Services Cross Grp | Exchange Cross Group |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineering Manager | 64 | M4 | MBD | AdPlatform Display | AdPlatform Display RG | PPI/White Board OPEX |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineering Manager | 64 | M4 | MBD | AdPlatform Search | AdPlatform Search Engineering | Atlas TSA |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineering Manager | 64 | M4 | OSD | AdPlatform Display | AdPlatform Display RG | Paid Search Ops |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineering Manager | 64 | M4 | OSD | Allocated STB Dvgs | Active Directory Operations | MXM iOS |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineering Manager | 64 | M4 | OSD | Allocated STB Dvgs | Azure Operations | Active Directory COGS |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineering Manager | 64 | M4 | Server & Tools | Server & Tools | Commerce Operations | Commerce Operations |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineering Manager | 64 | M4 | Server & Tools | Server & Tools | Commerce Platform Group Operations | Commerce Platform Tech Operations |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineering Manager | 64 | M4 | Server & Tools | Server & Tools | Developer | Distributed Systems Test |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineering Manager | 64 | M4 | Windows | Windows | Windows Embedded Eng Sys | Tofino/SDM |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineering Manager | 64 | M4 | Windows | Windows | Windows Server & System Center | WEB Eng Ops |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineering Manager | 64 | M4 | Windows | Windows | Windows Test_SE | WWD Windows Server TEST |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineering Manager | 64 | M4 | Windows | Windows | Windows Test_SE | Windows Test |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineering Manager | 64 | M4 | Windows | Windows | Windows R&D | WS - SVC |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineering Manager | 64 | M4 | Windows | Windows Services | Windows Services R&D | WS Test - Redmond |
| 9/1/2013 | Engineering | Service Engineering | Senior Service Engineering Manager | 64 | M4 | Windows | Windows Services | Windows Services R&D | SMT DDS Support |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer | 59 | IC2 | Corp | MSG | MSG | Software Tools Dev |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer | 59 | IC2 | Corp | Advanced Strategies & Research | Networking Direct | MSG - Service Engineering |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer | 59 | IC2 | Corp | GFS | Networking and Shared Services | Direct - Bing |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer | 59 | IC2 | Corp | GFS | Networking and Shared Services | Platform |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer | 59 | IC2 | Corp | GFS | Networking and Shared Services | WP Test and Operations |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer | 59 | IC2 | MBD | MSIT (Net of Distribution) | Microsoft Product & Services IT | SharePoint MT Event |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer | 59 | IC2 | MBD | MSDG | MSDG | Standard - Implementation |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer | 59 | IC2 | MBD | Skype Division | Skype R&D | Skype1 |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer | 59 | IC2 | MBD | Skype Division | Skype R&D | WP Services COGS People |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer | 59 | IC2 | MBD | Skype Division | Skype R&D | Shared Services - Allocated |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer | 60 | IC2 | MBD | Server & Tools | Azure Operations | Intune Security / Identity |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer | 60 | IC2 | MBD | Windows | Windows Test_SE | Windows Test |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer | 60 | IC2 | MBD | Windows | Windows R&D | WS - SVC |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer | 60 | IC2 | OSD | Windows | Windows R&D | WS Test - Redmond |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer | 60 | IC2 | OSD | Windows | Windows Server & System Center | MSIT Infrastructure |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer | 60 | IC2 | OSD | Corp | Bing Engineering | Direct - Ads Svc Eng - Bing |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer | 60 | IC2 | Server & Tools | Corp | IT Eng | Engineering Services IT (ESIT) |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer | 60 | IC2 | Server & Tools | Corp | MSIT | Valignment / Strategy |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer | 60 | IC2 | Server & Tools | Corp | IES | Service Delivery Ops. |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer | 60 | IC2 | Entertainment & Devices | IEB Software & Services (OS) | Skype Tech, Security & Eng Services | Skype - Live Meeting - Ops |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer | 60 | IC2 | Entertainment & Devices | IEB Software & Services (OS) | Skype Tech, Security & Eng Services | Skype - Lync Meeting - Ops |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer | 60 | IC2 | Entertainment & Devices | IEB | Skype Tech, Security & Eng Services | Skype - Lync O/H |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer | 60 | IC2 | Entertainment & Devices | Skype R&D | Skype R&D | WP Services COGS People |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer | 60 | IC2 | Entertainment & Devices | Skype R&D | Skype R&D | WP Services COGS People |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer | 60 | IC3 | Entertainment & Devices | Skype R&D | Skype R&D | WP Services COGS People |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 60 | IC3 | MBD | MBD | ISV & Other | CRM Online |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 60 | IC3 | MBD | MBD | Office 365 SVCS | EHA - Fixed |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 60 | IC3 | MBD | MBD | Office 365 SVCS | Exchange MT |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 60 | IC3 | MBD | MBD | Office 365 SVCS | EHA - Fixed |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 60 | IC3 | MBD | MBD | SharePoint SVCS | Information Protection - Variable |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 60 | IC3 | MBD | MBD | Office 365 SVCS | Office 365 Security - Fixed |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 60 | IC3 | MBD | MBD | Office Engineering Test | SharePoint MT |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 60 | IC3 | MBD | MBD | Office Engineering DEV | Office Engineering Dev |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 60 | IC3 | MBD | MBD | Office Engineering Test | Office Engineering Test |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 60 | IC3 | MBD | AdPlatform Display | AdPlatform Search Engineering/Test | Ads R&D Engineering/Test |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 60 | IC3 | MBD | AdPlatform Display | AdPlatform Display RG | Exchange Cross Group |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 60 | IC3 | Server & Tools | Bing | Bing Engineering | Platform - Non GDI- Other PM |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 60 | IC3 | Server & Tools | Bing | Bing Engineering | Core Search - PM |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 60 | IC3 | Server & Tools | MDM | MDM Engineering | Ops |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 60 | IC3 | Server & Tools | MDM | MDM Engineering | MDM Engineer DEV |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 61 | IC3 | Server & Tools | Server & Tools | Azure Operations | Active Directory COGS |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 61 | IC3 | Windows | Server & Tools | Windows Embedded Eng Sys | Tofino/SDM |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 61 | IC3 | Windows | Server & Tools | Windows Server & System Center | WA1 Support |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 61 | IC3 | Corp | Windows | Windows Server & System Center | Intune Service Delivery |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 61 | IC3 | Corp | Windows | Windows Direct | PC Ecosystem |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 61 | IC3 | Corp | Windows | Windows Test_SE | Windows Test |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 61 | IC3 | Corp | Windows | Windows R&D | WS - SVC |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 61 | IC3 | Corp | Windows | Windows R&D | WS Test - Redmond |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 61 | IC3 | Corp | GFS | Networking and Shared Services | Ent. Services Planning & IP Dev |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 61 | IC3 | Corp | GFS | Networking and Shared Services | Core Headcount |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 61 | IC3 | Corp | Corp | Networking Direct | Direct - Azure |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 61 | N/A | Corp | Corp | Networking Direct | Platform |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 61 | N/A | Corp | Corp | Networking Direct | EDSLsnooping |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 61 | N/A | Entertainment & Devices | Corp | Global Business Support - Strategy | EOTY L7 Contingent Staff |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 61 | N/A | Entertainment & Devices | Corp | 1st Party Control Services | Engineering Deployment & Operations |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 61 | N/A | Entertainment & Devices | IEB | Office Engineering Test | IE8 Security |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 61 | N/A | Entertainment & Devices | IEB | Office & Services Engineering/Test | SMT ADS Support |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 61 | N/A | Entertainment & Devices | CSS | MDCS Information Solutions | ISS Console Test |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 61 | N/A | Entertainment & Devices | GFS | MDCS Information Solutions | MGS Publishing Test |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 61 | N/A | Entertainment & Devices | E&D MDCS Dvgs | MDCS Information Solutions | MSDS Information Solutions Support |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 61 | N/A | Entertainment & Devices | Skype Division | Skype Service Engineering | Skype Eng Ops |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 61 | N/A | Entertainment & Devices | Skype Division | Skype Service Engineering | Skype Service Engineering |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 61 | N/A | Entertainment & Devices | Skype Division | Skype Service Engineering | Skype Service Engineering |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 61 | N/A | Entertainment & Devices | Skype Division | Skype Service Engineering | Skype Service Engineering |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | 61 | N/A | Entertainment & Devices | Skype Division | Skype Service Engineering | Skype Service Engineering |

| Division | Org | Team | Sub-Org | Cost Center | Level | Title | Job Family | Discipline | Date |
|---|---|---|---|---|---|---|---|---|---|
| Entertainment & Devices | Windows Phone Division | WP Services COGS People | WP Services COGS People | WP Services COGS People | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| Entertainment & Devices | Windows Phone Division | WPE | WP Fed COGS | WP Fed COGS | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| Entertainment & Devices | MBD | Core MBS - Non-SMSG | CRM COGS | CRM COGS | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| Entertainment & Devices | MBD | Core MBS - Non-SMSG | Core MBS - Non-SMSG | Core MBS - Non-SMSG | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | OSG | Exchange SVCS | Exchange MT | Exchange Dedicated Fixed | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | OSG | Exchange SVCS | Exchange MT | Exchange MT | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | OSG | Exchange SVCS | SLP MT | SLP MT | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | OSG | Information Protection SVCS | EHA - Fixed | EHA - Fixed | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | OSG | Information Protection SVCS | Information Protection | Information Protection - Fixed | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | OSG | Information Protection SVCS | Information Protection | Information Protection - Variable | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | OSG | Office 365 SVCS | Office 365 Security - Fixed | Office 365 Security - Fixed | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | OSG | SharePoint SVCS | SharePoint Dedicated | SharePoint Dedicated Fixed | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | OSG | SharePoint SVCS | SharePoint Dedicated | SharePoint Dedicated Variable | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | OSG | SharePoint SVCS | SharePoint MT | SharePoint MT Fixed | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | OSG | SharePoint SVCS | SharePoint MT | SharePoint MT Variable | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | OSG | Office Client Services Cross Grp | OCS Stage & MW Research | OCS Stage & MW Research | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | OSG | Office Client Services TEST | Office Engineering Dev | Office Engineering Dev | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | OSG | Office Client Services TEST | Office Engineering Test | Office Engineering Test | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | OSG | Office Server and Services Cross Grp | CXP | CXP | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | OSG | Office Server and Services TEST | Exchange Cross Group | Exchange Cross Group | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | AdPlatform Display | AdPlatform Display R&D | Exchange Dev | Exchange Dev | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | AdPlatform Display | AdPlatform Display R&D | Exchange Test | Exchange Test | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | AdPlatform Search | AdPlatform Search Engineering PS | PPI/White Board OPEX | PPI/White Board OPEX | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | AdPlatform Search | AdPlatform Search Engineering PS | Atlas TSA | Atlas TSA | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | Bing | Ads R&D Management | Skype Audio Test/Ops | Skype Audio Test/Ops | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | Bing | Advancing the State of the Art | Pod Search Ops | Pod Search Ops | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| OSG | IPE Engineering | Agent Ads Audits and Compliance | Agent Ads Audits and Compliance | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| OSG | IPE Engineering | Operations | PlayfoFra - Non GDI -Other Dev | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| OSG | MDN Explorer | Bing Imagery Technology | Vexxd | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| OSG | MDN | Operations | Open World | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| OSG | Access SVC | MSN OPEX | MSN OPEX | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| OSG | Azure Operations | Proof of Software | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| Server & Tools | Commerce Platform Group Operations | Shared Services | Shared Services - Allocated | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/2/2013 |
| Server & Tools | Data Platform Group | Developer | Commerce Platform Tech Operations | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/2/2013 |
| Server & Tools | Developer | MSG | Data Platform Group Engineering Dev | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/2/2013 |
| Server & Tools | MSG | Windows Azure Group | MSDN | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/2/2013 |
| Server & Tools | Windows Azure Group | Windows Embedded | Platform Services Group | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/2/2013 |
| Server & Tools | Windows Embedded | Enterprise Client SG Dev/Test | WA EngSvc | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/2/2013 |
| Server & Tools | Enterprise Client SG Dev/Test | Enterprise Client SG Dev/Test | Engineering Program Mgmt | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/2/2013 |
| Server & Tools | Win Svr & Sys Ctr - COM | Win Svr & Sys Ctr - COM | Network Security & Science | 61 | Service Engineer 2 | Service Engineering | Engineering | 9/2/2013 |
| Windows | Windows Services R&D | Win Svr & Sys Ctr - Test | Core Headcount - US | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/2/2013 |
| Windows | Windows Services R&D | Windows Test | MSG - Service Engineering | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/2/2013 |
| Windows | Windows Test_SE | Windows Test_SE | WA Service Delivery | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/2/2013 |
| Windows | Windows R&D | WI, SVC | WI, SVC | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/2/2013 |
| Windows | Windows R&D | WI, Tier1 Ops - SVC | WI, Tier1 Ops - SVC | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/2/2013 |
| Corp | MSIT Hotmood | MSIT Infrastructure | Direct - Adv Eng - Azure | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/2/2013 |
| Corp | TxC Security | Network Security & Science | Network Security | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/2/2013 |
| Corp | Trustworthy Computing | Trustworthy Computing | Core Headcount | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/2/2013 |
| Corp | GFS Usolitic - Tooling - MSG | Software Tools Dev | MSG - Service Engineering | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/2/2013 |
| Entertainment & Devices | Skype Division | Networking and Shared Services | Direct - Adv Eng - Azure | Direct - Adv Eng - Azure | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| Entertainment & Devices | Skype Division | Networking and Shared Services | Networking Direct | Direct - Bing | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| Entertainment & Devices | Skype Division | Networking and Shared Services | Networking Direct | Direct - Adv Eng - Hotmail | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| Entertainment & Devices | Skype Division | Networking and Shared Services | Networking Direct | Direct - Adv Eng - Data | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| Entertainment & Devices | Skype Division | Networking Equipment | Networking Equipment | Intune Service Delivery | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| Entertainment & Devices | Skype Division | Enterprise Communications | CDN / In Svc Eng | Protection Services Svc Delivery | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| Entertainment & Devices | Skype Division | Sales & Marketing IT | SMT A1L Support | CDM Service Delivery | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| Entertainment & Devices | Skype Division | Sales & Marketing IT | SMT A1L Support | Mgmt/Shared - Mon & Mgmt | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| Entertainment & Devices | Windows Phone Division | Service Deployment & Operations | Service Deployment & Operations | WSSC Mfg Security - Test | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| Entertainment & Devices | Windows Phone Division | WPE | WPE | Windows Core | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| Entertainment & Devices | OSG | OSG SVCS | Service Service Engineering | Windows Test | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | Bing | OSG SVCS | Skype Development | Skype Dev - Data Centre | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | Skype R&D | Skype Development | Skype Development | Skype Dev - Core Lifecycle | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | Skype R&D | Skype Security & Eng Services | Skype Eng, Security & Eng Services | Skype - Consumer Hosted - Serv Eng | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | Skype R&D | Skype Security & Eng Services | Skype Eng, Security & Eng Services | Skype - Live Meeting - Ops | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | Skype R&D | Skype Security & Eng Services | Skype Eng, Security & Eng Services | Skype - Lync OTP | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | Skype R&D | Skype Security & Eng Services | Skype Eng, Security & Eng Services | Skype - Lync O3H | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| Entertainment & Devices | WP Services COGS | Skype Service Engineering | Skype Service Engineering | Standard - Advanced Svc Engineering | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| Entertainment & Devices | Windows Phone Division | WP Services COGS | WP Services COGS People | CCU Support | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | Office Client Services Cross Grp | WP Fed and Operations | WP Fed and Operations | WP Fed and Operations | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | Office Server & Services Cross Grp | CXP | CXP | CXP | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | AdPlatform Display R&D | Exchange Cross Group | Exchange Cross Group | Exchange Cross Group | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | AdPlatform Search Engineering PS | Exchange Dev | Exchange Dev | Office Engineering Dev | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| OSG | Bing Engineering | Exchange Test | Exchange Test | Office Engineering Test | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| OSG | IPE Engineering | Information Protection SVCS | Information Protection | Information Protection - Fixed | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| OSG | Office 365 SVCS | Office 365 SVCS | Office 365 | SharePoint Dedicated | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| OSG | SharePoint SVCS | SharePoint SVCS | SharePoint | SharePoint Dedicated | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| OSG | Office Client Services Cross Grp | Office Client Services Cross Grp | CXP | CXP | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| OSG | Office Server & Services Cross Grp | Office Server & Services Cross Grp | Exchange Cross Group | Exchange Cross Group | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| Server & Tools | Bing Engineering | AdPlatform Display R&D | Office Engineering Dev | Office Engineering Dev | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/2/2013 |
| Server & Tools | IPE Engineering | Bing Engineering | Core Search | Core Search - Dev | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/2/2013 |
| Server & Tools | Core Search | Core Search | Core Search | Core Search - Test | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/2/2013 |
| Windows | Operations | Operations | Operations | Operations | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/2/2013 |
| Windows | MDN Explorer | CRM Online | CRM Online | CRM Online | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/2/2013 |
| Corp | Exchange SVCS | Exchange Dedicated Fixed | Exchange Dedicated Fixed | Exchange Dedicated Fixed | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/2/2013 |
| Corp | Exchange MT | Exchange MT Variable | Exchange MT Variable | Exchange MT Variable | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/2/2013 |
| Entertainment & Devices | OSG SVCS | Information Protection SVCS | Information Protection | Information Protection - Fixed | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| Entertainment & Devices | Office 365 SVCS | Office 365 SVCS | SharePoint Dedicated | SharePoint Dedicated | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| Entertainment & Devices | SharePoint SVCS | SharePoint SVCS | SharePoint Dedicated | SharePoint Dedicated | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| Entertainment & Devices | Office Client Services Cross Grp | Office Client Services Cross Grp | CXP | CXP | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| Entertainment & Devices | Office Server & Services Cross Grp | Office Server & Services Cross Grp | Exchange Cross Group | Exchange Cross Group | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | AdPlatform Display R&D | AdPlatform Display R&D | Office Engineering Dev | Office Engineering Dev | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | Bing Engineering | Bing Engineering | Office Engineering Test | Office Engineering Test | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| MBD | IPE Engineering | IPE Engineering | CXP | CXP | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/1/2013 |
| Server & Tools | Azure Operations | Azure Operations | Active Directory Operations | Active Directory Operations | 62 | Service Engineer 2 | Service Engineering | Engineering | 9/2/2013 |

| Date | Dept | Job Family | Title | Level | Code | Division | Org Group | Team |
|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | IC3 | 62 | Server & Tools | Allocated STB Engs | Shared Services - Allocated |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | IC3 | 62 | Server & Tools | Commerce Operations | Commerce Platform Group Operations |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | IC3 | 62 | Server & Tools | Data Platform Group | Data Platform Group Operations |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | IC3 | 62 | Server & Tools | Data Platform Group | Data Platform Group Engineering Ser... |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | IC3 | 62 | Server & Tools | Developer | Test - Cloud Services |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | IC3 | 62 | Server & Tools | Developer | MSDN |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | IC3 | 62 | Server & Tools | Windows Azure Group | Windows Azure Group Engineering Eng Sys |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | IC3 | 62 | Server & Tools | Windows Embedded | Windows Embedded Eng Sys |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | IC3 | 62 | Server & Tools | Windows Server & System Center | Enterprise Client SE/Dpy/Test |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | IC3 | 62 | Server & Tools | Windows Server & System Center | Enterprise Client Delivery |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | IC3 | 62 | Server & Tools | Windows Server & System Center | Mgmt/Solutions/ Mktp Adoption |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | IC3 | 62 | Server & Tools | Windows Server & System Center | WDSC Windows Server TEST |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | IC3 | 62 | Windows | Windows Test_SE | Windows Test_SE |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | IC3 | 62 | Windows | Wi Svc & Svcs Ctr - COM | Wi Svc & Svcs Ctr - COM |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | IC3 | 62 | Windows | Wi Svc & Svcs Ctr - Test | Wi Svc & Svcs Ctr - Test |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | IC3 | 62 | Windows | Windows Test | Windows Test |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | IC3 | 62 | Windows R&D | WL Test | WL Test |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | IC3 | 62 | Windows R&D | WL Test - Redmond | WL Test - Redmond |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | IC3 | 62 | Windows Services | Exchange MIT | Exchange MIT |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | IC3 | 62 | Windows Services R&D | Networking Direct | Direct - Azure |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | IC3 | 62 | Windows Services R&D | Networking Direct | Direct - Bing |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | IC3 | 62 | MBD | SMT ADL Support | SMT ADL Support |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | IC3 | 62 | MBD | Service Delivery Ops. | Service Delivery Ops. |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | IC3 | 62 | MBD | MDCIS Information Solutions | MDCIS Information Solutions Support |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | IC3 | 62 | Corp | SharePoint Dedicated | SharePoint Dedicated Fixed |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | IC3 | 62 | OSD | MSN Engineering | Atlas TSA |
| 9/1/2013 | Engineering | Service Engineering | Service Engineer 2 | IC3 | 62 | OSD | MSN Operations | MSN Ops |
| 9/1/2013 | Engineering | Software Development | Partner Development Lead | N/A | 63 | Corp | WPE | WP Software Development |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | N/A | 63 | Entertainment & Devices | Advanced Strategies & Research | Redmond MRC |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 63 | Corp | MSR Research Division | Microsoft Research Connections |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 63 | Corp | MSR Research Division | Redmond MRC |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 63 | Corp | MSR Research Division | XCG |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 63 | Corp | Research USA | Radius |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 63 | Corp | E&D MDCS Ops | SBG Kent |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 63 | Corp | E&D MDCS Ops | SBG Kent |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 63 | Corp | Trustworthy Computing | Engineering Excellence Mgmt |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 63 | Entertainment & Devices | Sales & Marketing IT | Ent. Services Engineering & Scs |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | Entertainment & Devices | IEB Hardware | SMT L22 Engineering |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | Entertainment & Devices | IEB Hardware | SCOT Enterprise Platforms & Scs |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | Entertainment & Devices | IEB Software & Services (ISS) | Retail Stores IT - Corp |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | Entertainment & Devices | IEB Software & Services (ISS) | Xbox LIVE Operations |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | Entertainment & Devices | IEB Software & Services (ISS) | Xbox 360 Accessories |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | Entertainment & Devices | IEB Software & Services (ISS) | IEB Security |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | Entertainment & Devices | IEB Software & Services (ISS) | OSS Live Site |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | Entertainment & Devices | IEB Software & Services (ISS) | XBL Music |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | Entertainment & Devices | IEB Software & Services (ISS) | XBL Music Engineering |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | Entertainment & Devices | IEB Software & Services (ISS) | OSS Console PM |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | Entertainment & Devices | IEB Software & Services (ISS) | OSS Console PM |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | Entertainment & Devices | Skype Development | OTTS Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | Entertainment & Devices | Skype Development | OTTS Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | Entertainment & Devices | Skype Development | Xbox 360 iPod Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | Entertainment & Devices | Skype Development | 343i |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | Entertainment & Devices | Skype Development | Section 3 |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | Entertainment & Devices | Skype Development | Xbox Studio |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | Entertainment & Devices | Skype Development | Skype Dev - Data Centre |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | MBD | MBS Product Group | MBS Dynamics Retail and Online Serv |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | MBD | Skype Development | Skype Dev - GFH CRM Engineering |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | MBD | Skype Development | Skype Dev - Meetings & gatherings |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | MBD | Skype Development | Skype Dev - GSX |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | MBD | Skype Development | Skype Dev - Signaling |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | MBD | Skype Development | Skype Engineering Services |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | MBD | Skype Development | Skype Real Time Media - Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | MBD | WPE | WP UX COGS |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | MBD | WPE | WP COGS |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | MBD | WPE | WP Software Development |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | MBD | WPE | WP Test and Operations |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | MBD | Core MBS | CRM DEV |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | MBD | Core MBS - Non-SMSG | Analytics and Presentation Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | MBD | Core MBS - Non-SMSG | C3 Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | MBD | Core MBS - Non-SMSG | Commerce Native Devices Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | MBD | Office Client Services DEV | Office Engineering Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | MBD | Office Client Services DEV | Display Architecture Sciences |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | MBD | Office Server & Services Cross Grp | Exchange Cross Group |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | MBD | Office Server & Services Cross Grp | Yammer OPEX |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | MBD | Office Server and Services DEV | Exchange Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | MBD | Office Server and Services DEV | Information Protection Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | MBD | Office Server and Services DEV | O365 Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | MBD | Office Server and Services DEV | Sharepoint Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | MBD | PIV/Whitve Board | PIV/Whitve Board OPEX |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | OSD | AdPlatform Display | Display Ads Engineering |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | OSD | AdPlatform Display Engineering | Local/MMOUDD: GDI - Judging Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | OSD | AdPlatform Display Engineering | Local/MMOUDD: GDI - Other Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | OSD | AdPlatform Display Engineering | Local/MMOUDD: Non GDI - Judging Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | OSD | AdPlatform Display Engineering | Local/MMOUDD: Non GDI - Other Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | OSD | AdPlatform Search Engineering FS | Apps4 OPEX |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | OSD | AdPlatform Search Engineering FS | ApplicDev |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | OSD | Aspex Engineering | Core Search - Non GDI Other Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | OSD | Bing | Core Search - Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | OSD | Bing Engineering | Core Search - Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Lead | L5 | 65 | OSD | Bing Engineering | Core Search - Dev |

The page contains a large rotated spreadsheet (organizational/job-title listing). Columns read left-to-right: Date, Discipline, Profession, Standard Title, Career Model, Level, and a multi-level organization path ending in a team/detail column. The following is a best-effort transcription of the table.

| Date | Discipline | Profession | Standard Title | Career Model | Level | Bus. Grp | Division | Organization | Sub-Org | Team / Detail |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | GSD | LS | Bing | Bing | Core Search - Dev | Ranking/WPR - Non GDI - Other Dev |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | GSD | LS | Bing | Bing | Core Search - Dev | STC - Dev - Non GDI - Other |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | GSD | LS | Bing | Bing | Core Search - Dev | STC DVC - Non GDI - Other |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | GSD | LS | Bing | Bing | Core Search - PM | Platform - Non GDI-Other PM |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | GSD | LS | Bing | Bing | Core Search - Test | UX/Editorial - Non GDI-Other Test |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | GSD | LS | Bing | Bing | eFun | eFun |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | GSD | LS | Bing | Bing Engineering | NEXT | Advancing the State of the Art |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | GSD | LS | Bing | Bing Engineering | Knowledge Platform | Conversational Understanding |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | GSD | LS | Bing | Bing Engineering | Knowledge Platform | Core Platform |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | GSD | LS | Bing | Bing Engineering | Knowledge Platform | KDD |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | GSD | LS | Bing | Bing Engineering | Real World Platform | Augmented Reality |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | GSD | LS | Bing | Bing Engineering | Real World Platform | Geospatial |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | GSD | LS | Bing | IPE Engineering | Real World Platform | Microsoft Agent |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | GSD | LS | Bing | IPE Engineering | MDN Engineering DEV | Entry Points and Search DEV |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | GSD | LS | Bing | IPE Engineering | MDN Engineering DEV | Living & Health DEV |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | GSD | LS | Bing | MDN Engineering | MDN Engineering DEV | MSN Now Dev |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | GSD | LS | Bing | MDN Engineering | MDN Engineering DEV | MSN Mobile Dev |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | GSD | LS | Bing | MDN Engineering | MDN Engineering DEV | Video, Image & List DEV Front End |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | GSD | LS | Bing | MDN Engineering | MDN Engineering TEST | Autos TEST |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | OSD | LS | Server & Tools | Server & Tools | Commerce Platform Group | Commerce Platform Dev (COGS) |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | OSD | LS | Server & Tools | Server & Tools | Commerce Platform Group | Commerce Platform Dev (COGS) |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | OSD | LS | Server & Tools | Server & Tools | Commerce Platform Group | Commerce Platform Test (COGS) |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | OSD | LS | Server & Tools | Server & Tools | Data Platform Group | Data Platform Central Teams |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | OSD | LS | Server & Tools | Server & Tools | Data Platform Group | SQL - Business Intelligence DEV |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | OSD | LS | Server & Tools | Server & Tools | Data Platform Group | SQL - Database DEV |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | OSD | LS | Server & Tools | Server & Tools | Data Platform Group | SQL - Information Systems DEV |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | OSD | LS | Server & Tools | Server & Tools | Developer | Cloud Dev Services |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | OSD | LS | Server & Tools | Server & Tools | Developer | Dev - Client Services |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | OSD | LS | Server & Tools | Server & Tools | Developer | Dev Eng - Dev |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | OSD | LS | Server & Tools | Server & Tools | Developer | Dev Eng - Dev |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | OSD | LS | Server & Tools | Server & Tools | Developer | Dev Eng - Dev |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | OSD | LS | Server & Tools | Server & Tools | Developer | Dev - Client Platform Tools |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | OSD | LS | Server & Tools | Server & Tools | Developer | Dev - VS Platform Tools |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | OSD | LS | Server & Tools | Server & Tools | Developer | Dev Eng - App Magic |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | OSD | LS | Server & Tools | Server & Tools | Engineering Systems | IDS |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | OSD | LS | Server & Tools | Server & Tools | Windows Azure Group Central Teams | Windows AutoPilot |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | OSD | LS | Server & Tools | Server & Tools | Windows Azure Group Central Teams | Windows Azure Information Server |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | OSD | LS | Server & Tools | Server & Tools | Windows Azure Group Dev | Windows Storage |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | OSD | LS | Server & Tools | Server & Tools | Windows Azure Group Dev | Windows WinFab |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | OSD | LS | Server & Tools | Server & Tools | Windows Azure Group Dev | AAPT Dev |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | OSD | LS | Server & Tools | Server & Tools | Windows Azure Group Dev | AD Dev |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | OSD | LS | Server & Tools | Server & Tools | Windows Azure Group Dev | WA Dev |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | OSD | LS | Server & Tools | Server & Tools | Windows Azure Group Dev | WA Dev |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | OSD | LS | Server & Tools | Server & Tools | Windows Azure Group Engineering Sys | WA EngSys |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | OSD | LS | Server & Tools | Server & Tools | Windows Azure Group Engineering Sys | Windows Engineering Systems |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | OSD | LS | Server & Tools | Server & Tools | Windows Embedded | Auto Ford Eago |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | OSD | LS | Server & Tools | Server & Tools | Windows Embedded | Auto Build |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | OSD | LS | Server & Tools | Server & Tools | Windows Server & System Center | WDG CDM DEV |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | OSD | LS | Server & Tools | Server & Tools | Windows Server & System Center | WDG Enterprise Client Dev |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | OSD | LS | Server & Tools | Server & Tools | Windows Server & System Center | Win Svr & Sys Ctr - Dev |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | OSD | LS | Server & Tools | Server & Tools | Internet Explorer R&D | IE Dev |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | Windows | LS | Windows | Windows R&D | Windows Dev | Windows Dev |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | Windows | LS | Windows | Windows R&D | WS - SVC | WS - SVC |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | Windows | LS | Windows | Windows Services R&D | WS Content Services | WS Content Services |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | Windows | LS | Windows | Windows Services R&D | WL Dev Redmond | WL Dev Redmond |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | Corp | LS | Corp | Advanced Strategies & Research | Advanced Strategy & Policy | Sketch |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | Corp | LS | Corp | Advanced Strategies & Research | ASR Management | TSE |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | Corp | LS | Corp | Advanced Strategies & Research | Research USA | Strategic Prototyping |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | Corp | LS | Corp | Advanced Strategies & Research | Research USA | FUSE Labs |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | Corp | LS | Corp | MS Research Division | Research Redmond | Research Redmond |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | Entertainment & Devices | LS | Entertainment & Devices | STING | XCG | XCG |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | Entertainment & Devices | LS | Entertainment & Devices | STING | Midori | Funded |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | Entertainment & Devices | LS | Entertainment & Devices | STING | Midori | Midori |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | Entertainment & Devices | LS | Entertainment & Devices | SB&E | SBG Baker | SBG Baker |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | Entertainment & Devices | LS | Entertainment & Devices | SB&E | SBG Edison | SBG Edison |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | Entertainment & Devices | LS | Entertainment & Devices | SB&E Fresh Paint | SBG Fresh Paint | SBG Fresh Paint |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | Entertainment & Devices | LS | Entertainment & Devices | OTTS | OTTS Dev | OTTS Dev |
| 9/2/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 65 | Entertainment & Devices | LS | Entertainment & Devices | OTTS | OTTS Eng | OTTS Eng Met |
| 9/1/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 66 | Entertainment & Devices | LS | Entertainment & Devices | OTTS | OTTS Eng Services | OTTS Eng Generations |
| 9/1/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 66 | Entertainment & Devices | LS | Entertainment & Devices | Trustworthy Computing | X-Team and Eng Tools | X-Team and Eng Tools |
| 9/1/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 66 | Entertainment & Devices | LS | Entertainment & Devices | Shared CSS Delivery | MGX Info Solutions Engineering | MGX Info Solutions Engineering |
| 9/1/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 66 | Entertainment & Devices | LS | Entertainment & Devices | ECG Division | E&D MISC Media | E&D MISC Media |
| 9/1/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 66 | IEB | LS | IEB | IEB HW, Analog | Skype Development | Skype Development |
| 9/1/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 66 | Skype Division | LS | Skype Division | Xbox OSD Console | Skype - Gateway | Skype - Gateway |
| 9/1/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 66 | Skype Division | LS | Skype Division | OS Live Dev | Skype Phone & gateways | Skype Phone & gateways |
| 9/1/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 66 | Skype Division | LS | Skype Division | OS Console Dev | Skype Real-Time Media - Dev | Skype Real-Time Media - Dev |
| 9/1/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 66 | WPE | LS | WPE | WP Software Development | WP Cel COGS | WP Cel COGS |
| 9/1/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 66 | WPE | LS | WPE | WP Software Development | WP Software Development | WP Software Development |
| 9/1/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 66 | MBD | LS | MBD | MBD R&D Division | MBD R&D DTH ERP Foundation Dev | MBD R&D DTH ERP Foundation Dev |
| 9/1/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 66 | MBD | LS | MBD | Office Services Core | Office Engineering Dev | Office Engineering Dev |
| 9/1/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 66 | MBD | LS | MBD | Office Services Div | Office Shared Experiences Dev | Office Shared Experiences Dev |
| 9/1/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 66 | MBD | LS | MBD | Office Server and Services Dev | Yammer OTS | Yammer OTS |
| 9/1/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 66 | MBD | LS | MBD | Office Server and Services Dev | Exchange Dev | Exchange Dev |
| 9/1/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 66 | MBD | LS | MBD | Office Server and Services Dev | Information Protection Dev | Information Protection Dev |
| 9/1/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 66 | OSD | LS | OSD | O365 Dev | O365 Dev | O365 Dev |
| 9/1/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 66 | OSD | LS | OSD | SharePoint Dev | SharePoint Dev | SharePoint Dev |
| 9/1/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 66 | OSD | LS | OSD | PPI/White Board | PPI/White Board OPEX | PPI/White Board OPEX |
| 9/1/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 66 | Ad Platform | LS | Ad Platform Display | Ad Platform Display | Ad Platform Display BI FS | Ad Platform Display BI FS |
| 9/1/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 66 | Ad Platform | LS | Ad Platform Display | Ad Platform Display | Ad Platform Display BI FS | Ad Platform Display BI FS |
| 9/1/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 66 | Ad Platform | LS | Ad Platform Search | Ad Platform Search | Ad Platform Search Engineering FS | Ad Platform Search Engineering FS |
| 9/1/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 66 | Ad Platform | LS | Ad Platform Search | Ad Platform Search | MDA Advertising Solutions BG FD | MDA Advertising Solutions BG FD |
| 9/1/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 66 | Ad Platform | LS | Ad Platform Search | Ad Platform Search | Ad R&D Development | Ad R&D Development |
| 9/1/2013 | Engineering | Software Development Engineering | Principal Development Lead | Software Development | 66 | Ad Platform | LS | Ad Platform Search | Ad Platform Search | Revenue & Network Engineering | Revenue & Network Engineering |

Engineering organization roster (rotated table). Each row shares the leading fields: **9/1/2013 · Engineering · Software Development · Principal Development Lead**. Remaining columns give level, band, and the organizational hierarchy.

| Level | Band | Org 1 | Org 2 | Org 3 | Org 4 | Org 5 |
|---|---|---|---|---|---|---|
| 66 | L3 | OSD | Bing | Ad Platform Search | Ad Platform Search Engineering FS | Ads Local |
| 66 | L3 | OSD | Bing | Bing | Apps Engineering E | AppEx |
| 66 | L3 | OSD | Bing | Bing | Bing Engineering | Core Search | Index & Answer - Non GDI Other Dev |
| 66 | L3 | OSD | Bing | Bing | Bing Engineering | Core Search - Dev | Local/MAP/GDI- Non GDI Other Dev |
| 66 | L3 | OSD | Bing | Bing | Bing Engineering | Core Search - Dev | Local/MAP/GDI- Non GDI Indexing Dev |
| 66 | L3 | OSD | Bing | Bing | Bing Engineering | Core Search - Dev | Platform - Non GDI - Other Dev |
| 66 | L3 | OSD | Bing | Bing | Bing Engineering | Core Search - Dev | Ranking/WIN - Non GDI - Other Dev |
| 66 | L3 | OSD | Bing | Bing | Bing Engineering | Core Search - Test | UX/Virtual - Non GDI Other Test |
| 66 | L3 | OSD | Bing | Bing | Bing Engineering | eFun | eFun |
| 66 | L3 | OSD | Bing | Bing | Bing Engineering | NEXT | NEXT |
| 66 | L3 | OSD | Bing | Knowledge Platform | IPE Engineering | Conversational Understanding | Conversational Understanding |
| 66 | L3 | OSD | Bing | Knowledge Platform | IPE Engineering | Core Platform | Core Platform |
| 66 | L3 | OSD | Bing | Knowledge Platform | IPE Engineering | Knowledge & Data | Knowledge & Data |
| 66 | L3 | OSD | Bing | Real World Platform | IPE Engineering | Augmented Reality | Augmented Reality |
| 66 | L3 | OSD | Bing | Real World Platform | IPE Engineering | KSIX | KSIX |
| 66 | L3 | OSD | Bing | Real World Platform | IPE Engineering | Geospatial | Geospatial |
| 66 | L3 | OSD | MDN | MSN Engineering | MDN Engineering | MSN Money PM | MSN Money PM |
| 66 | L3 | Server & Tools | Server & Tools | Commerce Platform Group | Commerce Platform Group | Commerce Platform - Dev | Commerce Platform Dev (COGS) |
| 66 | L3 | Server & Tools | Server & Tools | Commerce Platform Group | Commerce Platform Group | Commerce Platform - PM | Commerce Platform PM (COGS) |
| 66 | L3 | Server & Tools | Server & Tools | Commerce Platform Group | Commerce Platform Group | Commerce Platform - Test | Commerce Platform Test (COGS) |
| 66 | L3 | Server & Tools | Server & Tools | Data Platform Group | Data Platform Group | Data Platform Group Central Teams | Data Platform Group Central Teams |
| 66 | L3 | Server & Tools | Server & Tools | Data Platform Group | Data Platform Group | Data Platform Group Central Teams | Data Platform Group Engineering Ser... |
| 66 | L3 | Server & Tools | Server & Tools | Data Platform Group | Data Platform Group | SQL - Business Intelligence DEV | Business Intelligence DEV |
| 66 | L3 | Server & Tools | Server & Tools | Data Platform Group | Data Platform Group | SQL - Database Systems | SQL - Database Systems |
| 66 | L3 | Server & Tools | Server & Tools | Data Platform Group | Data Platform Group | SQL - Information Systems | Information Systems DEV |
| 66 | L3 | Server & Tools | Server & Tools | Developer | Developer | Cloud Dev Services | Dev - Cloud Services |
| 66 | L3 | Server & Tools | Server & Tools | Developer | Developer | Dev Eng - Dev | Dev Eng - Dev |
| 66 | L3 | Server & Tools | Server & Tools | Developer | Developer | Dev Eng - Dev | Dev Eng - Dev |
| 66 | L3 | Server & Tools | Server & Tools | Developer | Developer | Dev Eng - Dev | Dev Eng - Dev |
| 66 | L3 | Server & Tools | Server & Tools | Developer | Developer | Dev - V3 Platform Tools | Dev - V3 Platform Tools |
| 66 | L3 | Server & Tools | Server & Tools | Developer | Developer | Dev - Client Platform Tools | Dev - Client Platform Tools |
| 66 | L3 | Server & Tools | Server & Tools | Windows Azure | Windows Azure | Win Svr & Svc Ctr - Dev | WinAzure AutoMind |
| 66 | L3 | Server & Tools | Server & Tools | Windows Azure | Windows Azure | Win Svr & Svc Ctr - Dev | WinAzure Storage |
| 66 | L3 | Server & Tools | Server & Tools | Windows Azure | Windows Azure | Win Svr & Svc Ctr - Dev | WinAzure WinFab |
| 66 | L3 | Server & Tools | Server & Tools | Windows Server & System Center | Windows Azure | Win Svr & Svc Ctr - Dev | AAPT Dev |
| 66 | L3 | Server & Tools | Server & Tools | Windows Server & System Center | Windows Azure | Win Svr & Svc Ctr - Dev | AD Dev |
| 66 | L3 | Server & Tools | Server & Tools | Windows Server & System Center | Windows Azure | Win Svr & Svc Ctr - Dev | WA Dev |
| 66 | L3 | Server & Tools | Server & Tools | Windows Server & System Center | Windows Azure | Win Svr & Svc Ctr - Legacy | MSN Dev |
| 66 | L3 | Server & Tools | Server & Tools | Windows Dev | Windows_Dev | | WSSC COM DEV |
| 66 | L3 | Windows | Windows RG | Windows Dev | Windows_Dev_lst | | WSSC Client Dev |
| 66 | L3 | Windows | Windows Services R&D | Windows Services R&D | | | WSSC Windows Server DEV |
| 66 | L3 | Windows | Windows Services R&D | Windows Services R&D | | | WSSC Legacy WS Dev |
| 66 | L3 | Windows | Windows RG | Windows RG | | | IE Dev |
| 66 | L3 | Windows | Windows RG | Windows RG | | | Windows Dev |
| 67 | L3 | Windows | Windows Services R&D | Windows Services R&D | | | WS - SVC |
| 67 | L3 | Corp | Trustworthy Computing | Trustworthy Computing | | | WS Content Services |
| 67 | L3 | Corp | Advanced Strategies & Research | IEB Hardware | IEB Analog | | WS Dev - Redmond |
| 67 | L3 | Corp | Advanced Strategies & Research | FUSE Labs | FUSE Labs | | FUSE Labs |
| 67 | L3 | Corp | Advanced Strategies & Research | MS Research Division | Research USA | | XCG |
| 67 | L3 | Corp | Advanced Strategies & Research | MS Research Division | Research USA | | Malani |
| 67 | L3 | Entertainment & Devices | IEB | IEB Software & Services (ISS) | STING | | S60 Athena |
| 67 | L3 | Entertainment & Devices | IEB | IEB Software & Services (ISS) | STING | | MDM |
| 67 | L3 | Entertainment & Devices | IEB | IEB Software & Services (ISS) | STING | | AzDev |
| 67 | L3 | Entertainment & Devices | IEB | IEB Software & Services (ISS) | STING | | S60 Athena |
| 67 | L3 | Entertainment & Devices | IEB | IEB Software & Services (ISS) | STING | | S60 Kent |
| 67 | L3 | Entertainment & Devices | IEB | IEB Studios | 1st Party 343i | | S60 Kent |
| 67 | L3 | Entertainment & Devices | IEB | IEB Studios | 1st Party Platform Next | | S60 Reverse... |
| 67 | L3 | Corp | WPE | WPE | Engineering Excellence | | Engineering Excellence Mgmt |
| 67 | L3 | MBD | Core MBS - Non-SMSG | Core MBS - Non-SMSG | IEB Analog | | Analog Platform |
| 67 | L3 | MBD | Core MBS - Non-SMSG | Core MBS - Non-SMSG | ISS Live Dev | | ISS Live Dev |
| 67 | L3 | MBD | MBD Product Group | MBD Product Group | ISS Live Dev | | ISS Live Dev |
| 67 | L3 | MBD | MBD Product Group | MBD Product Group | ISS XBOX Console | | ISS Console Dev |
| 67 | L3 | MBD | Office Client and Services DEV | Office Client and Services DEV | OTIS | | Bld Solutions Delivery |
| 67 | L3 | MBD | Office Client and Services DEV | Office Client and Services DEV | Sharepoint Dev | | Americas Solutions |
| 67 | L3 | MBD | Office Client and Services DEV | Office Client and Services DEV | Good Science | | Halo Publishing |
| 67 | L3 | MBD | Office Client and Services DEV | Office Client and Services DEV | | | Good Science |
| 67 | L3 | OSD | Bing | Ad Platform Search | Ad Platform Search Engineering FS | Developer Platform Evangelism (DPE) | Platform Next Publishing |
| 67 | L3 | OSD | Bing | Bing | Bing Engineering | Developer Platform Evangelism (DPE) | Armada |
| 67 | L3 | OSD | Bing | Bing | Bing Engineering | Core Search - Dev | WP Software Development |
| 67 | L3 | OSD | Bing | Bing | Bing Engineering | Core Search - Dev | MBS R&D DYN ERP Foundation Dev |
| 67 | L3 | OSD | Bing | Bing | Bing Engineering | Core Search - Dev | MBS R&D Dyn ERP Mkt-at-Work |
| 67 | L3 | OSD | Bing | Bing | Bing Engineering | eFun | MBS R&D Dynamics Core |
| 67 | L3 | OSD | Bing | Knowledge Platform | IPE Engineering | Conversational Understanding | MBS R&D Dynamics Core |
| 67 | L3 | Server & Tools | Server & Tools | Commerce Platform Group | Commerce Platform Group | Commerce Platform - Dev | C3 Dev |
| 67 | L3 | Server & Tools | Server & Tools | Commerce Platform Group | Commerce Platform Group | Commerce Platform - Test | Exchange Dev |
| 67 | L3 | Server & Tools | Server & Tools | Data Platform Group | Data Platform Group | Data Platform Group Central Teams | Information Protection Dev |
| 67 | L3 | Server & Tools | Server & Tools | Data Platform Group | Data Platform Group | SQL - Database Systems | Sharepoint Dev |
| 67 | L3 | Server & Tools | Server & Tools | Data Platform Group | Data Platform Group | SQL - Information Systems | Revenue & Relevance Engineering |
| 67 | L3 | Server & Tools | Server & Tools | Developer | Developer | Dev Eng - Dev | PlaCSFTx - Non GDI- Other Dev |
| 67 | L3 | Server & Tools | Server & Tools | Developer | Developer | Dev Eng - Dev | Ranking/WIN - Non GDI- Other Dev |
| 67 | L3 | Server & Tools | Server & Tools | Developer | Developer | TED - Business Ops | eFun |
| 67 | L3 | Server & Tools | Server & Tools | Developer | Developer | Technical Computing & Development | Conversational Understanding |
| 67 | L3 | Server & Tools | Server & Tools | Windows Azure | Windows Azure | Win Svr & Svc Ctr - Dev | Commerce Platform Dev (COGS) |
| 67 | L3 | Server & Tools | Server & Tools | Windows Server & System Center | Windows Azure | Win Svr & Svc Ctr - Dev | Commerce Platform Test (COGS) |
| 67 | L3 | Server & Tools | Server & Tools | Windows Server & System Center | Windows Azure | Win Svr & Svc Ctr - Dev | Data Platform Group Central Teams |
| 67 | L3 | Server & Tools | Server & Tools | Windows Server & System Center | Windows Azure | Win Svr & Svc Ctr - Dev | SQL - Database Systems |
| 67 | L3 | Server & Tools | Server & Tools | Windows Server & System Center | Windows Azure | Win Svr & Svc Ctr - Dev | SQL - Information Systems |
| 67 | L3 | Server & Tools | Server & Tools | Windows Dev | Windows_Dev | | Dev Eng - Dev |
| 67 | L3 | Windows | Windows RG | Windows RG | | | Dev Eng - Dev |
| 67 | L3 | Windows | Windows Services R&D | Windows Services R&D | | | TED - Business Ops |
| 67 | L3 | Windows | Windows Services R&D | Windows Services R&D | | | Technical Computing & Dev |
| 67 | L3 | Windows | Windows RG | Windows RG | | | WinAzure Storage |
| 67 | L3 | Windows | Windows RG | Windows RG | | | AAPT Dev |
| 67 | L3 | Windows | Windows RG | Windows RG | | | AD Dev |
| 67 | L3 | Windows | Windows RG | Windows RG | | | WA Dev |
| 67 | L3 | Windows | Windows Dev | Windows_Dev | | | WSSC Windows Server Systems |
| 67 | L3 | Windows | Windows Dev | Windows_Dev | | | WSSC StorSimple |
| 67 | L3 | Windows | Windows RG | Windows RG | | | IE Dev |
| 67 | L3 | Windows | Windows RG | Windows RG | | | Windows Dev |
| 67 | L3 | Windows | Windows Services R&D | Windows Services R&D | | | WS Content Services |
| 67 | L3 | Windows | Windows Services R&D | Windows Services R&D | | | WS Dev Redmond |
| 61 | N/A | OSD | Ad Platform Display | Ad Platform Display Engineering | | | Display Management |

Note: This page is a wide, landscape-oriented spreadsheet (rotated 90°) of organizational/job records. Every row shares the leading columns **Date · "Engineering" · "Software Development" · "Principal Development Manager" · "L5"**. The table below captures those constant columns together with the variable division/group/name columns as read.

| Date | Function | Discipline | Title | Level | Code | Division | Group | Name |
|---|---|---|---|---|---|---|---|---|
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | MS | GSO | Ad Platform Display PM | Display Architecture Services |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Corp | Advanced Strategies & Research | Engineering Excellence Mgmt |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Corp | Trustworthy Computing | Security Response |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Corp | Shared CEO Delivery | ECO Deployment (Engineering) |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Corp | GFS Unalloc - Tooling - MSG | Software Tools Dev |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Corp | Enterprise Commerce IT | IC3T CL Eng |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Corp | MS IT (Net of Distributions) | MS IT Engineering |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Entertainment & Devices | MS Retail Stores | MS Store Online |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Entertainment & Devices | IEB Software & Services (OS) | OS Console DEV |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Entertainment & Devices | IEB | 343 |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Entertainment & Devices | IEB | CXperts |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Entertainment & Devices | IEB Studios | Edutainment |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Entertainment & Devices | IEB Studios | Nova Project N |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Entertainment & Devices | IEB Studios | Core Publishing |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Entertainment & Devices | IEB | Xbox Studios |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Entertainment & Devices | Skype Development | APEX Dev |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Entertainment & Devices | Skype Development | Skype Dev - Data Centre |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Entertainment & Devices | Skype Development | Skype Dev - Mobile |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Entertainment & Devices | Skype Development | Skype Dev - Q/A |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Entertainment & Devices | Skype Development | Skype MDG |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Entertainment & Devices | Skype Real Time Media - Dev | Skype Real Time Media - Dev |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | MBD | WP Software Development | WP Software Development |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | MBD | MBS Product Group | MBS R&D Dynamics AX |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | MBD | MBS R&D DYN AX CGS HR | MBS R&D DYN AX CGS HR |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | MBD | MBS R&D DYNAMICS GP | MBS R&D DYNAMICS GP |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | OSD | APEX Dev | APEX Dev |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | OSD | Yammer DPEX | Yammer DPEX |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | OSD | Data Platform Group-Central Teams | Data Platform Group Engineering Ser |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | OSD | Display App PM | Display App PM |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | OSD | Display App PM | Display App PM |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | OSD | Ad Platform Search Engineering | Application Platform Engineering |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | OSD | Ad Platform Search Engineering | Delivery Engine Plat Engineering |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | OSD | AppEx Dev | Ads Local |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | OSD | AppEx Dev | AppEx Dev |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | OSD | Core Search - Dev | Local(WWD) - Non GDI-Other Dev |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | OSD | Core Search - Dev | Ranking(WPR) - Non GDI -Other Dev |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | OSD | Core Search - Test | STC - A...- Non GDI |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | OSD | Core Search - Test | UX/Editorial - Non GDI-Other Test |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | OSD | eFun | eFun |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | OSD | Conversational Understanding | Conversational Understanding |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | OSD | Knowledge Platform | Horizontals |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | OSD | Knowledge Platform | Geospatial |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | OSD | Real World Platform | Microsoft Agent |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Server & Tools | MDN Engineering | Real Search Platform Dev |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Server & Tools | Developer | Dev Eng - SP |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Server & Tools | Developer | Dev Eng - Dir |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Server & Tools | Developer | Dev Eng - Shared |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Server & Tools | Windows Embedded | WA Core |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Server & Tools | Windows Embedded | Auto Fmt Eng |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Server & Tools | Windows Embedded | Industry Devices Dev |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Server & Tools | Windows Server & System Center | Platforms Dev |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Windows | Win Srv & Sys Cr - Dev | Protection - Dev |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Windows | Surface R&D | Surface FF R&D |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Windows | Localization | WWL Localization |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Windows | Sustained Engineering | Sustained Engineering |
| 9/2/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Windows | WS - SVC | WL Dev - SVC |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Corp | Engineering Excellence Mgmt | Engineering Excellence Mgmt |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Corp | ECO Program Management (Engineering) | ECO Program Management (Engineering) |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Corp | SMT (Net of Distributions) | SMT (Net of Distributions) |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Corp | StCKT Enterprise Platforms & Svcs | StCKT Enterprise Platforms & Svcs |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Entertainment & Devices | OS Console Dev | OS Console Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Entertainment & Devices | Xbox 343 Prod Dev | Xbox 343 Prod Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Entertainment & Devices | 1st Party Platform Next | NUI Publishing |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Entertainment & Devices | 1st Party TV | Xbox Studios |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Entertainment & Devices | 2 Way TV | 2 Way TV |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Entertainment & Devices | Skype Development | Skype Dev - Core & Calling |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Entertainment & Devices | Skype Development | Skype Dev - Gateway |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Entertainment & Devices | Skype Development | Skype Dev - Voice Signalling |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Entertainment & Devices | Skype Real Time Media - Dev | Skype Real Time Media - Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Entertainment & Devices | WP VCS | WP VCS |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Entertainment & Devices | WP Software Development | WP Software Development |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | Entertainment & Devices | WP Test and Operations | WP Test and Operations |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | MBD | CRM DDE | CRM DDE |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | MBD | Analytics and Presentation Dev | Analytics and Presentation Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | MBD | C3 Dev | C3 Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | MBD | Comm and Native Devices Dev | Comm and Native Devices Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | MBD | Office Experiences | Office Experiences & Desktop |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | MBD | Office Shared Experiences Dev | Office Shared Experiences Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | MBD | Outlook.com | Outlook.com |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | MBD | OSIS Dev | OSIS Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | MBD | Sharepoint Dev | Sharepoint Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | MBD | PhYWhite Board OPEX | PhYWhite Board OPEX |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | MBD | Ad Plat Display Engineering FS | Ads R&D Display Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | MBD | Ad Plat Display Engineering FS | Ads R&D Display Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | L5 | WS | MBD | Ad Plat Display Engineering | Ads R&D Display Test |

| Date | Function | Track | Title | Co | Code | Division | Group | Sub-Group | Team | Detail |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Ad Platform Search | Ad Platform Search Engineering | Ads R&D Development | Application Platform Engineering |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Ad Platform Search | Ad Platform Search Engineering FS | Ads R&D Development | BI Platform |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Ad Platform Search | Ad Platform Search Engineering FS | Ads R&D Development | Business Plat Experience |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Ad Platform Search | Ad Platform Search Engineering FS | Ads R&D Development | Revenue Assurance Engineering |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Ad Platform Search | Ad Platform Search Engineering FS | Ads R&D Development | Paid Search Ops |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Ad Platform Search | Ad Platform Search Engineering FS | Ads R&D Engineering | Ads ROC CA |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Bing | Apps Engineering | Core Search - Dev | Apple Collab |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Bing | Bing | Core Search - Dev | Index & Know - Non GDI-Other Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Bing | Bing | Core Search - Dev | Local/IMMOGDI- Non GDI-Other Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Bing | Bing | Core Search - Dev | Ranking/WPR- Non GDI- Other Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Bing | Bing | Core Search - Dev | STC - A - Non GDI- Other |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Bing | Bing | Core Search - Dev | STC SVC - Non GDI- Other |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Bing | Bing | Core Search - Test | UX/Editorial - Non GDI- Other Test |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Bing | IPE Engineering | Knowledge Platform | Conversational Understanding |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Bing | IPE Engineering | Knowledge Platform | Core Platform |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Bing | IPE Engineering | Knowledge Platform | KDD |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Bing | IPE Engineering | Knowledge Platform | Knowledge & Data |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Bing | IPE Engineering | Real World Analytics | Geospatial |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | MDN DEV | MDN Engineering | MDN Engineer DEV | MDN Mobile Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Server & Tools | Commerce Platform Group | Commerce Platform Group | Commerce Platform Dev (COGS) |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Server & Tools - XG | SQL - Business Intelligence | Business Intelligence |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Server & Tools - XG | SQL - Database Systems | SQL - Database Systems |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Server & Tools - XG | Data Platform Group | Data Platform Systems |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Server & Tools - XG | Developer | One Eng - Dev | Dev - App Life Cycle Tools |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Server & Tools - XG | Developer | One Eng - Dev | Dev - One Eng - Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Server & Tools - XG | Developer | Developer | Dev - Cloud Platform Tools |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Server & Tools - XG | Developer | Developer | Dev - VS Platform Tools |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Server & Tools | Windows Azure | Platform Services Group | Platform Services Group |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Server & Tools | Windows Azure | Windows Azure Group Central Teams | Workgroup Storage |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Server & Tools | Windows Server | Win Svr & Svc Ctr - Dev | AAPT Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Server & Tools | Windows Server | Win Svr & Svc Ctr - Dev | AD Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Server & Tools | Windows Server | Win Svr & Svc Ctr - Dev | VAL Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Server & Tools | Windows Server | Windows Server & System Center | WS Windows Engineering Systems |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Server & Tools | Windows Server | Windows Embedded | TiX |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Server & Tools | Windows Server | Win Svr & Svc Ctr - Dev | Auto Ford Cogs |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Server & Tools | Windows Server | Win Svr & Svc Ctr - Acquisition | Production - Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Windows | Windows Dev | Windows_Tec_UC | WDG COM DEV |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Windows | Windows Dev | Windows_Tec_LK | WDG Commerce Client Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Windows | Windows R&D | WGS - VC | WDSC Windows Server DEV |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Windows | Windows R&D | WS Content Services | WDSC Windows |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Windows | Windows Services R&D | Windows Dev | Windows Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | OSD | Windows | Windows Services R&D | Windows Dev | Windows Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | Corp | Advanced Strategies & Research | Sustaining Engineering | Sustaining Engineering |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | Corp | Advanced Strategies & Research | WX - SVC | WX - SVC |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | Corp | Windows Services | WX Content Services | WX Content Services |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | Corp | STING | T&E | T&E |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | Corp | Trustworthy Computing | Motori | Motori |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | Corp | MSG | S&SI Surfaced | S&SI Surfaced |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 66 | Corp | MSIT (Rest of Distributions) | T&E Engineering Excellence | Engineering Excellence Mgmt |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | Corp | Microsoft Product & Services IT | GFS (Unalloc - Tooling / MSG) | MSG - Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | Corp | Sales & Marketing IT | PST Engineering Mgmt | PST Engineering Mgmt |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | Entertainment & Devices | IEB Software & Services | SMT A/L Engineering | SMT A/L Engineering |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | Entertainment & Devices | IEB Software & Services DSG | ISS Live Services | Analog- Platform |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | Entertainment & Devices | IEB Software & Services DSG | ISS Live Dev | ISS Live Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | Entertainment & Devices | IEB Studios | XBL Music | XBL Music- Engineering |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | Entertainment & Devices | IEB Studios | ISS Console | ISS Console Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | Entertainment & Devices | IEB Studios | DTTS | DTTS Eng Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | Entertainment & Devices | IEB Studios | 3X3 | 3X3 |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | Entertainment & Devices | MDCIS Manufacturing | Skype Development | Skype Real Time Media - Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | Entertainment & Devices | Skype R&D | Skype Development | Skype Dev - Data Centre |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | Entertainment & Devices | Skype R&D | Skype Development | Skype Dev - Meetings & gatherings |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | Entertainment & Devices | Skype R&D | Skype Development | Skype Dev - Services |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | Entertainment & Devices | Skype R&D | Skype Development | Skype Dev - Voice Signalling |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | Entertainment & Devices | Skype R&D | Skype Development | Skype Dev - Video |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | MBD | Corp MBS - Non-SMSG | Analytics and Presentation Dev | Analytics and Presentation Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | MBD | Corp MBS - Non-SMSG | C3 Dev | C3 Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | MBD | Corp MBS - Non-SMSG | Comm and Native Devices Dev | Comm and Native Devices Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | MBD | Office Client Services DEV | Office Shared Experiences Dev | Office Shared Experiences Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | MBD | Office Client Services DEV | Exchange Cross Group | Exchange Cross Group |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | MBD | Office Server & Services Cross Grp | Yammer DEV | Yammer DEV |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | MBD | Office Server and Services DEV | APPS Dev | APPS Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | MBD | Office Server and Services DEV | Exchange Dev | Exchange Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | MBD | Office Server and Services DEV | Information Protection Dev | Information Protection Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | MBD | O365 Dev | O365 Dev | O365 Dev |
| 9/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | MBD | Sharepoint Dev | Sharepoint Dev | Sharepoint Dev |
| 7/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | OSD | Ad Platform Display | Ad Plat Display Engineering FS | Display Ads Engineering |
| 7/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | OSD | Ad Platform Display | Ad Plat Display Engineering FS | Display Ads R&D PM Mgmt |
| 7/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | OSD | Ad Platform Search | Ad Platform Search Engineering FS | BI Platform Engineering |
| 7/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | OSD | Ad Platform Search | Ad Platform Search Engineering FS | BI Platform Test/Ops |
| 7/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | OSD | Bing | Apps Engineering | Core Search - Dev | Index & Know - Non GDI-Other Dev |
| 7/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | OSD | Bing | Bing | Core Search - Dev | Local/IMMOGDI- Non GDI-Other Dev |
| 7/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | OSD | Bing | Bing | Core Search - Dev | Ranking/WPR- Non GDI- Other Dev |
| 7/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | OSD | Bing | Bing | Core Search - Dev | STC - A - Non GDI- Other |
| 7/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | OSD | Bing | Bing | Core Search - Dev | STC SVC - Non GDI- Other |
| 7/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | OSD | Bing | Bing | Core Search - Test | UX/Editorial - Non GDI- Other Test |
| 7/1/2013 | Engineering | Software Development | Principal Development Manager | MS | 67 | OSD | Bing | Bing | eFun | eFun |

The following is a wide tabular personnel listing (page continuation; no column headers printed on this page). Values transcribed left-to-right as columns; readings are best-effort due to very small rotated text.

| Function | Discipline | Title | Date | Lvl | Co | Business | Division | Org | Group / Team |
|---|---|---|---|---|---|---|---|---|---|
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | GSD | Bing | IPE Engineering | Advancing the State of the Art — NExT — Conversational Understanding |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | GSD | Bing | IPE Engineering | Conversational Understanding |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | GSD | Bing | IPE Engineering | Knowledge Platform — Core Platform |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | GSD | Bing | IPE Engineering | Core Platform |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | GSD | Bing | IPE Engineering | Developer Platform Evangelism (DPE) — Developer & Publisher Platform |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | GSD | MSN | MSN Engineering | Real World Platform — Augmented Reality |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | GSD | MSN | MSN Engineering | Real World Platform — Geospatial |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | GSD | MSN | MSN Engineering | Real World Platform — Microsoft Agent |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | GSD | MSN | MSN Engineering | MSN Now DEV |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | Server & Tools | Server & Tools, R&D | Developer | Commerce Platform Dev (COSD) |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | Server & Tools | Server & Tools, R&D | Data Platform Group | Data Platform Group Central Teams |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | Server & Tools | Server & Tools, R&D | Data Platform Group | Data Platform Group Central Teams |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | Server & Tools | Server & Tools, R&D | Data Platform Group | Data Platform Group Engineering Sel |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | Server & Tools | Server & Tools, R&D | SQL - Business Intelligence | SQL - Business Intelligence |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | Server & Tools | Server & Tools, R&D | SQL - Database Systems | SQL - Database Systems |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | Server & Tools | Server & Tools, R&D | SQL - Information Systems | SQL - Information Systems |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | Server & Tools | Server & Tools, R&D | Cloud Dev Services | Cloud Dev Services |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | Server & Tools | Server & Tools, R&D | Developer | Dev - Eng Dev |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | Server & Tools | Server & Tools, R&D | Developer | Dev Eng - Dev |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | Server & Tools | Server & Tools, R&D | Developer | Dev - Cloud Platform Tools |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | Server & Tools | Server & Tools, R&D | Developer | Dev - Cloud Platform Tools |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | Server & Tools | Server & Tools, R&D | Developer | Dev - Cloud Platform Tools |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | Server & Tools | Server & Tools, R&D | Developer | Dev Eng - App Magic |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | Server & Tools | Server & Tools, R&D | Developer | TED - TFS+ |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | Server & Tools | Server & Tools, R&D | Windows Azure Group | ARS Core - WF Allocated out |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | Server & Tools | Server & Tools, R&D | Windows Azure Group | Platform Services Dev |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | Server & Tools | Server & Tools, R&D | Windows Azure Group | WinAzure AutoPilot |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | Server & Tools | Server & Tools, R&D | Windows Azure Group | WinAzure Storage |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | Server & Tools | Server & Tools, R&D | Windows Azure Group | WinAzure WinFab |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | Server & Tools | Server & Tools, R&D | Windows Server & System Center | Win Srv & Sec Ctr - AD |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | Server & Tools | Server & Tools, R&D | Windows Server & System Center | Win Srv & Sec Ctr - Logics |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | Server & Tools | Server & Tools, R&D | Windows Server & System Center | AD Dev |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | Server & Tools | Server & Tools, R&D | Windows Azure Group | WA Dev |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | Server & Tools | Server & Tools, R&D | Windows Azure Group | WA Dev |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | Server & Tools | Server & Tools, R&D | Windows Azure Group | Workazure Engineering Systems |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | Server & Tools | Server & Tools, R&D | Windows Embedded Dev | M2M Services Dev |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | Server & Tools | Server & Tools, R&D | WDG Enterprise Client Dev | WDG Enterprise Client Dev |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | Server & Tools | Server & Tools, R&D | WDG Enterprise Client Dev | WDG Enterprise Client Dev |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | Server & Tools | Server & Tools, R&D | WDG Windows Server DEV | WDG Windows Server DEV |
| Engineering | Software Development | Principal Software Development Manager | 9/2/2013 | 67 | MS | Server & Tools | Server & Tools, R&D | WDG Windows Server DEV | WDG Windows Server DEV |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Windows | Windows Division | Windows Dev_Loc | Windows Dev |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Corp | Advanced Strategies & Research | MS Research Division | TSE |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Corp | Advanced Strategies & Research | MS Research Division | FUSE Labs |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Corp | Advanced Strategies & Research | MS Research Division | Funktion |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Corp | Advanced Strategies & Research | MS Research Redmond | Research Redmond |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Corp | Advanced Strategies & Research | MS Research Redmond | Research Redmond |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Corp | Advanced Strategies & Research | XCG | XCG |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Corp | Advanced Strategies & Research | Motion | Motion |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Corp | Advanced Strategies & Research | SRG Athena | SRG Athena |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Corp | MS IT (Dept of Distribution) | SRG Raster | SRG Raster |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Corp | MS IT (Dept of Distribution) | SRG Clark | SRG Clark |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Corp | CSS | SRG FreeS Point | SRG FreeS Point |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Corp | Enterprise Commerce IT | SRG FreeS Point | SRG FreeS Point |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Corp | Microsoft Product & Services IT | SRG Mint | SRG Mint |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Corp | CSS | SRG Mesa | SRG Mesa |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Corp | Trustworthy Computing | Engineering Excellence Mgmt | Engineering Excellence Mgmt |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Corp | Trustworthy Computing | Science | Science |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Corp | TwC Security | Network Security & Science | Network Security & Science |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Corp | TwC Security | Engineering & Excellence | Engineering & Excellence |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Entertainment & Devices | EOD | EOD (Online - Tooling - MDG) | PM-US |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Entertainment & Devices | MSG | EOD Program Management (Engineering) | MSG - Dev |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Entertainment & Devices | Skype Division | Services IT Solution Management | Skype Dev - Mobile |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Entertainment & Devices | Skype R&D | SMIT ALL Engineering | Skype Dev - Mobile |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Entertainment & Devices | Skype R&D | IEB HW - Analog | Analog - Partner Engineering |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Entertainment & Devices | IEB | Xbox Accessories | Xbox Accessories |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Entertainment & Devices | IEB | IEB Security | IEB Security |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Entertainment & Devices | IEB | IIS Live Dev | IIS Live Dev |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Entertainment & Devices | IEB | ISS Console Dev | ISS Console Dev |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Entertainment & Devices | IEB Software & Services (SS) | ISS Console Dev | ISS Console Dev |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Entertainment & Devices | IEB Software & Services (SS) | OTTS | OTTS Dev |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Entertainment & Devices | IEB Software & Services (SS) | OTTS Eng Dev | OTTS Eng Dev |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Entertainment & Devices | IEB Studios | SRG Mesa | SRG Mesa |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Entertainment & Devices | IEB Studios | SRG Mesa | SRG Mesa |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Entertainment & Devices | IEB Studios | Xbox Project FX | Xbox Project FX |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | Entertainment & Devices | IEB Studios | 1st Party Platform Next | Xbox Project FX |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | MS | MBD | MBDS | 1st Party Platform Next | NLP Publishing |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | ICS | MBD | MOD | Good Science | Yukon |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | ICS | MBD | MOD | MBDS Information Solutions Arch | Comm and Native Devices Dev |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | ICS | MBD | MOD | Platform Next Publishing | Office Client Experiences Dev |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | ICS | MBD | MOD | Skype Development | Office Shared Experiences Dev |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | ICS | MBD | MOD | Skype Development | Office Shared Experiences Dev |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | ICS | MBD | Core MBS - Non-SMSG | Skype Real Time Media - Dev | Exchange Cross Group |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | ICS | MBD | Core MBS - Non-SMSG | Skype - Partner Engineering | Information Protection-Long Island |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | ICS | MBD | Core MBS | Yammer QPEX | Yammer QPEX |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | ICS | MBD | Core MBS | Exchange Dev | Exchange Dev |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | ICS | MBD | Core MBS - Non-SMSG | Information Protection Dev | Information Protection Dev |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | ICS | OSD | OSSS | OSSS Dev | OSSS Dev |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | ICS | OSD | Office Client Services DEV | Sharepoint Dev | Sharepoint Dev |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | ICS | OSD | Office Client Services DEV | Sharepoint Dev | Sharepoint Dev |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | ICS | OSD | Ad Platform Display Engineering | Ad Platform Display PM Mgmt | Display Ads R&D PM Mgmt |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | ICS | OSD | Ad Platform Display | Ad Platform Display PM Mgmt | Display Management |
| Engineering | Software Development | Principal Software Development Engineer | 9/1/2013 | 65 | ICS | OSD | Ad Platform Search Engineering PS | Ad Platform R&D Development | Delivery Engine Paid Engineering |

The following table is printed rotated on the page. Rows share the repeated left-hand columns; the right-hand columns vary.

| Date | Job Family | Discipline | Job Title | Type | Level | BU | Division | Org | Group | Team |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | OSD | O50 | Ad Platform Search Engineering | Ad Platform Search | Revenue & Relevance Engineering |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | OSD | O50 | Ad Platform Search Engineering | Ad Platform Search | Paid Search Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | OSD | O50 | Ad Platform Search Engineering | Ad Platform Search | Ads Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | OSD | O50 | Ad Platform Search Engineering | Ad Platform Search | Ads UX |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | OSD | O50 | Appex Engineering | Appex | AppEx Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | OSD | O50 | Bing Engineering | Bing | Index & Arrow - Non GDI-Other Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | OSD | O50 | Bing Engineering | Bing | Local/MVAD/GDI- Non GDI- Other Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | OSD | O50 | Bing Engineering | Bing | Local/MVAD/GDI- Non GDI- Judging Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | OSD | O50 | Bing Engineering | Bing | Plat/Infra - Non GDI- Other Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | OSD | O50 | Bing Engineering | Bing | Ranking/WIFR - Non GDI-Other Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | OSD | O50 | Bing Engineering | Bing | STC SVC - Non GDI- Other Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | OSD | O50 | Bing Engineering | Bing | UX/Editorial - Non GDI-Other Test |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | OSD | O50 | IPE Engineering | IPE | NEXT |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | OSD | O50 | IPE Engineering | IPE | Conversational Understanding |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | OSD | O50 | IPE Engineering | IPE | Augmented Reality |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | OSD | O50 | IPE Engineering | IPE | Geospatial |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | OSD | O50 | IPE Engineering | IPE | Microsoft Agent |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | OSD | MDN | MDN Engineering | MDN | MSN OPS |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Server & Tools | Server & Tools | Commerce Platform Group | Commerce Platform Group | Commerce Platform Dev (COGS) |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Server & Tools | Server & Tools | Commerce Platform Group | Commerce Platform Group | Commerce Platform PM (COGS) |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Server & Tools | Server & Tools | Data Platform Group | Data Platform Group Central Teams | Data Platform Group Central Teams |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Server & Tools | Server & Tools | Data Platform Group | Data Platform Group Central | Data Platform Group Engineering Ser |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Server & Tools | Server & Tools | Data Platform Group | SQL - Business Intelligence | SQL - Business Intelligence |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Server & Tools | Server & Tools | Data Platform Group | SQL - Database Systems | Database Systems DEV |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Server & Tools | Server & Tools | Data Platform Group | SQL - Database Systems | SQL - Database Systems |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Server & Tools | Server & Tools | Data Platform Group | SQL - Information Systems | Information Systems DEV |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Server & Tools | Server & Tools | Developer | One Eng - Dev | Cloud Dev Services |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Server & Tools | Server & Tools | Developer | One Eng - Dev | Dev - App Life Cycle Tools |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Server & Tools | Server & Tools | Developer | One Eng - Dev | Dev - Cloud Platform Tools |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Server & Tools | Server & Tools | Developer | One Eng - Dev | Dev - Cloud Platform Tools |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Server & Tools | Server & Tools | Developer | One Eng - Dev | Dev - Cloud Platform Tools |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Server & Tools | Server & Tools | Product Evangelism & Planning | Product Evangelism & Planning | Windows, IE & RDX |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Server & Tools | Server & Tools | Windows Azure Group | Windows Azure Group Central Teams | Windows Azure Integration Server |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Server & Tools | Server & Tools | Windows Azure Group | Windows Azure Group Central Teams | Windows Azure Manager |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Server & Tools | Server & Tools | Windows Azure Group | Windows Azure Group Dev | Workazure WinFab |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Server & Tools | Server & Tools | Windows Azure Group | Windows Azure Group Dev | AAP? Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Server & Tools | Server & Tools | Windows Azure Group | Windows Azure Engineering Systems | AD Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Server & Tools | Server & Tools | Windows Embedded Dev | Windows Embedded Dev | WA Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Server & Tools | Server & Tools | Windows Embedded Dev | Windows Embedded Dev | Windows Engineering Systems |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Server & Tools | Server & Tools | IE Dev | IE Dev | Automotive Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Server & Tools | Server & Tools | Developer | Developer | Industry Device Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Server & Tools | Server & Tools | Win Svr & Sys Ctr - Dev | WS - SVC | WDG COM DEV |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Server & Tools | Server & Tools | Win Svr & Sys Ctr - Dev | WS Content Services | WDG Content Services Client Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Server & Tools | Server & Tools | Win Svr & Sys Ctr - Dev | WS Dev- Redmond | WDG Windows Server DEV |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Server & Tools | Server & Tools | Win Svr & Sys Ctr - Legacy | Research Redmond | WDG Legacy API Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Server & Tools | Server & Tools | Win Svr & Sys Ctr - Acquisition | XCG | SMT Engineering |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Windows | Windows | IE Dev | IE Dev | IE Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Windows | Windows | Internet Explorer R&D | SBG Mosan | Windows Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Windows | Windows R&D | Windows R&D | SBG Morrow | WL Dev - SVC |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Windows | Windows R&D | Windows Services R&D | SBG Video | WL Content Services |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Windows | Windows Services | Windows Services R&D | Science | WL Dev- Redmond |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Windows | Windows Services | Windows Services R&D | Network Security & Science | Research Redmond |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Corp | Advanced Strategies & Research | MS Research Division | Security Redmond | XCG |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Corp | Advanced Strategies & Research | Research USA | SMT A/G Engineering | Mobiri |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Corp | Advanced Strategies & Research | Trustworthy Computing | Analog- Hardware | SBG Mosan |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Corp | Advanced Strategies & Research | Trustworthy Computing | Analog- Hardware | SBG Morrow |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | Entertainment & Devices | IEB | TwC Security | IEB Security | SBG Video |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 64 | Entertainment & Devices | IEB | TwC Security | IEB Security | Science |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 64 | Entertainment & Devices | IEB Software & Services (IIS) | IEB Hardware | IEB Security | Engineering & Software |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 64 | Entertainment & Devices | IEB Software & Services (IIS) | IEB Hardware | IEB Security | SMT A/G Apprentice |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 64 | Entertainment & Devices | IEB Software & Services (IIS) | IEB Software & Services (IIS) | OSI Core | Analog- Hardware |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 64 | Entertainment & Devices | IEB Software & Services (IIS) | ISS X80DX Console | OSI Core Services | IEB Security |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 64 | Entertainment & Devices | IEB | GTTS | ISS X80DX Console | OSI Core Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 64 | Entertainment & Devices | IEB | 1st Party 343i | GTTS | OSI Console Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 64 | Entertainment & Devices | IEB | 1st Party 343i | GTTS Dev | GTTS Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 64 | Entertainment & Devices | IEB | 1st Party Redmond | Xbox 343 | Xbox 343 Prod Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 64 | Entertainment & Devices | IEB Studios | 1st Party Redmond | Armada | Armada |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 66 | MBD | MDC6 | MDC6 Information Solutions | MDC6 Information Solutions Arch | Xbox Studio? |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 66 | MBD | Skype Division | Skype Division | Skype Division | MDC6 Information Solutions Arch |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 66 | MBD | Skype Division | Skype Real Time Media | Skype Real Time Media - Dev | Skype Division |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 66 | MBD | Windows Phone Division | WP E/D | WP E/D COGS | Skype Real Time Media - Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 66 | MBD | Core MBS | Core MBS - Non-SMSG | WP Software Development | WP D/E COGS |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 66 | MBD | Core MBS | MBS Product Group | MBS R&D Dynamics Core | WP Software Development |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 66 | MBD | MBD | Office Client Services DEV | Analytics and Foundation Dev | MBS R&D Dynamics Core |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 66 | MBD | MBD | Office Client Services DEV | C3 Dev | Analytics and Foundation Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 66 | MBD | MBD | Office Client Services DEV | Office Client Experiences Dev | C3 Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 66 | MBD | MBD | Office Server and Services DEV | Office Shared Experiences Dev | Office Client Experiences Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 66 | MBD | MBD | Office Server and Services DEV | Exchange Dev | Office Shared Experiences Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 66 | OSD | Appex | Ad Platform Search Engineering | Ad Platform Search | Exchange Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 66 | OSD | Bing | Ad Platform Search Engineering FS | Ads R&D Development FS | Display Ad/Feature Sciences |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 66 | OSD | Bing | Ad Platform Search Engineering FS | Ads R&D Development | Engineering Plat Engineering |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 66 | OSD | Bing | Appex Engineering FS | AppEx Engineering F | Ads R&D Development |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 66 | OSD | Bing | Bing Engineering | Core Search | AppEx Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 66 | OSD | Bing | Bing Engineering | Core Search | Index & Arrow - Non GDI-Other Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 66 | OSD | Bing | Bing Engineering | Core Search | Local/MVAD/GDI- Non GDI- Other Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 66 | OSD | Bing | Bing Engineering | Core Search | Management - Non GDI- Other Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 66 | OSD | Bing | Bing Engineering | Core Search | Plat/Infra - Non GDI- Other Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 66 | OSD | Bing | Bing Engineering | Core Search | Ranking/WIFR - Non GDI-Other Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 66 | OSD | Bing | Bing Engineering | Core Search | STC SVC - Non GDI- Other Dev |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 66 | OSD | Bing | Bing Engineering | Core Search - Test | UX/Editorial - Non GDI-Other Test |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 66 | OSD | Bing | Knowledge Platform | Knowledge Platform | eFun |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 66 | OSD | IPE | IPE Engineering | Conversational Understanding | Conversational Understanding |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 66 | OSD | IPE | Real World Platform | Augmented Reality | Augmented Reality |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 66 | OSD | IPE | Real World Platform | Geospatial | Geospatial |
| 9/1/2013 | Engineering | Software Development | Principal Software Development Engineer | ICS | 66 | OSD | IPE | Real World Platform | Microsoft Agent | Microsoft Agent |

| Date | Function | Discipline | Title | Level | Num | Division | Org (L2) | Org (L1) | Team / Description |
|---|---|---|---|---|---|---|---|---|---|
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 66 | OSD | MSDI | MSN Engineering | Video, Images & Ent DEV Front End |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 66 | Server & Tools | Server & Tools | Server & Tools | Commerce Platform DEV (COGS) |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 66 | Server & Tools | Server & Tools | Data Platform Group | Business Intelligence DEV |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 66 | Server & Tools | Server & Tools | Data Platform Group | Database Systems DEV |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 66 | Server & Tools | Server & Tools | SQL - Information Systems | Information Systems DEV |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 66 | Server & Tools | Server & Tools | Developer | Dev - Cloud Services |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 66 | Server & Tools | Server & Tools | Developer | Dev - Eqal OS Gr Dev |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 66 | Server & Tools | Server & Tools | Developer | Dev Eng - Dev |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 66 | Server & Tools | Server & Tools | Developer | Dev Eng - Dev |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 66 | Server & Tools | Server & Tools | Developer | Dev - VS Platform Tools |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 66 | Server & Tools | Server & Tools | Developer | Dev - Client Platform Tools |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 66 | Server & Tools | Server & Tools | Windows Server & System Center | WSSC Storage |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 66 | Windows | Windows | Windows Azure Group | AAPT Dev |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 66 | Windows | Windows | Windows Azure Group | AD Dev |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 66 | Windows | Windows | Windows Azure Group | WA Dev |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 66 | Windows | Windows | Windows Azure Group | Windows Engineering Systems |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 66 | Windows | Windows | Windows Server & System Center | WSSC Windows Server DEV |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 66 | Windows | Windows | Windows Server & System Center | WSSC Windows Server DEV |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 66 | Windows | Windows | Windows Azure Group | WSSC Stor/Single |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 66 | Surface | Surface | Surface R&D | Surface FD R&D |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 66 | Windows | Windows | Internet Explorer R&D | IE Dev |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 66 | Windows | Windows R&D | PC Ecosystem | PC Ecosystem |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 66 | Windows | Windows R&D | Windows Dev | Windows Dev |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 66 | Windows | Windows Services R&D | Windows Services R&D | WL Svc - SVC |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 66 | Windows | Windows Services | Windows Services R&D | WL Dev - Redmond |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 66 | Corp | MSR Research Division | Research USA | FUSE Labs |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 66 | Corp | STING | Mobs/ | Mobs/ |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 66 | Corp | GFS | SM.I Lab 0ffd | SM.I Lab 0ffd |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 66 | Entertainment & Devices | MSG | GFS | Software Tools Dev |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 66 | Entertainment & Devices | Advanced Strategies & Research | Advanced Strategies & Research | Analog, Platform |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 67 | Entertainment & Devices | IEB | IEB Software & Services (OS) | IEB Security |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 67 | Entertainment & Devices | IEB | IEB Software & Services (OS) | SharePt for Windows |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 67 | Entertainment & Devices | IEB | IEB Software & Services (OS) | OSi Live Dev |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 67 | Entertainment & Devices | IEB | IEB XBOX Console | OSi Console Dev |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 67 | Entertainment & Devices | IEB | IEB Studios | OTA Eng Dev |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 67 | Corp | MOD | 1st Party EAE | Section 3 |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 67 | MBD | MOD | WPE | WP Software Development |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 67 | MBD | MOD | Analytics and Presentation Dev | Analytics and Presentation Dev |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 67 | MBD | MOD | Office Shared Experiences Dev | Office Shared Experiences Dev |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 67 | MBD | MOD | APEX PM | APEX PM |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 67 | OSD | MOD | Office Server & Services Cross Grp | Exchange Cross Group |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 67 | Corp | MOD | Office Client Services DEV | Exchange Dev |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 67 | Corp | MOD | Office Server and Services DEV | Sharepoint Dev |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 67 | Server & Tools | Server & Tools | Data Platform Group | Data Platform Group Mgmt |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 67 | Server & Tools | Server & Tools | Data Platform Group | Data Platform Group Central Teams |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 67 | Server & Tools | Server & Tools | SQL - Database Systems | SQL - Database Systems |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 67 | Server & Tools | Server & Tools | SQL - Information Systems | SQL - Information Systems |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 67 | Server & Tools | Server & Tools | Developer | Dev - Cloud Services |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 67 | Server & Tools | Server & Tools | Developer | Dev - Eqal OS Gr |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 67 | Server & Tools | Server & Tools | Developer | Dev Eng - Dev |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 67 | Server & Tools | Server & Tools | Developer | Dev Eng - QC |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 67 | Server & Tools | Server & Tools | Developer | IDC - Dev Eng - Redmond |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 67 | Windows | Windows | Technical Strategy & Engagement | TED (Strategy) Engagements |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 67 | Server & Tools | Server & Tools | Commerce Platform Group | Commerce Platform Dev (COGS) |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 67 | Server & Tools | Server & Tools | Data Platform Group | Data Platform Group Central Teams |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 67 | Server & Tools | Server & Tools | Data Platform Group | Database Systems DEV |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 67 | Windows | Windows | Windows Server & System Center | WSSC Enterprise Client Dev |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 67 | Windows | Windows | Windows Server & System Center | WSSC Windows Server DEV |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 67 | Windows | Windows R&D | Internet Explorer R&D | IE Dev |
| 9/2/2013 | Engineering | Software Development | Principal Software Development Engineer | IC5 | 67 | Windows | Windows R&D | Windows Dev | Windows Dev |
| 9/2/2013 | Engineering | Software Development | SDE 2 Lead | L4 | 61 | Corp | Enterprise Commerce IT | ECIT V5 Eng | ECIT V5 Eng |
| 9/2/2013 | Engineering | Software Development | SDE 2 Lead | L4 | 61 | Entertainment & Devices | IEB | 1st Party RAE | Xbox 343 Prod Dev |
| 9/2/2013 | Engineering | Software Development | SDE 2 Lead | L4 | 62 | Entertainment & Devices | IEB | IEB Software & Services (OS) | OSi Live Dev |
| 9/2/2013 | Engineering | Software Development | SDE 2 Lead | L4 | 62 | Entertainment & Devices | IEB | Edutainment | Edutainment |
| 9/2/2013 | Engineering | Software Development | SDE 2 Lead | L4 | 62 | Entertainment & Devices | IEB | 1st Party RAE | Xbox Kinect ? |
| 9/2/2013 | Engineering | Software Development | SDE 2 Lead | L4 | 62 | Entertainment & Devices | IEB | 1st Party TV | 2 Way TV |
| 9/2/2013 | Engineering | Software Development | SDE 2 Lead | L4 | 62 | Office Client Services DEV | Office Client Services DEV | APEX Dev | APEX Dev |
| 9/2/2013 | Engineering | Software Development | SDE 2 Lead | L4 | 62 | Corp | MSDI | Ad Platform Engineering FS | Ad Relevance Eng Engineering Mgmt |
| 9/2/2013 | Engineering | Software Development | SDE 2 Lead | L4 | 62 | Server & Tools | AdPlatform Search | AdPlatform Search Engineering | AdPlatform Shared Services |
| 9/2/2013 | Engineering | Software Development | SDE 2 Lead | L4 | 62 | Server & Tools | AdPlatform Search | AdPlatform Search Engineering | NEXT |
| 9/2/2013 | Engineering | Software Development | SDE 2 Lead | L4 | 62 | Server & Tools | IPE Engineering | Knowledge Platform | GDI CG Dev |
| 9/2/2013 | Engineering | Software Development | SDE 2 Lead | L4 | 62 | Server & Tools | Server & Tools | Commerce Platform Group | Enterprise Commerce Dev |
| 9/2/2013 | Engineering | Software Development | SDE 2 Lead | L4 | 62 | Server & Tools | Server & Tools | Commerce Platform Group | Commerce Platform Dev (COGS) |
| 9/2/2013 | Engineering | Software Development | SDE 2 Lead | L4 | 62 | Server & Tools | Server & Tools | Data Platform Group | Data Platform Group Engineering Ser |
| 9/2/2013 | Engineering | Software Development | SDE 2 Lead | L4 | 62 | Windows | Windows | Windows Azure Group | WA Dev |
| 9/2/2013 | Engineering | Software Development | SDE 2 Lead | L4 | 62 | Windows | Windows | Windows Server & System Center | WSSC Windows Server DEV |
| 9/2/2013 | Engineering | Software Development | SDE 2 Lead | L4 | 63 | Windows | Windows R&D | Internet Explorer R&D | IE Dev |
| 9/2/2013 | Engineering | Software Development | SDE 2 Lead | L4 | 63 | Entertainment & Devices | IEB | Edutainment | Edutainment |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | L3 | 63 | Corp | Enterprise Commerce IT | ECIT V5 Eng | ECIT V5 Eng |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | L3 | 63 | Entertainment & Devices | AppEx Engineering | AppEx Engineering IT | AppEx Engineering IT |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | L3 | 63 | MSN Engineering | MSN Engineering | Core Platform PM | Core Platform PM - MSN - Appex |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | L3 | 63 | OSD | MSN Engineering | MSN Express PM | MSN Express PM |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | L3 | 63 | OSD | Appex | Appex Engineering | SM.I ... PM |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | L3 | 63 | Corp | Trustworthy Computing | Trustworthy Computing | Engineering Excellence Mgmt |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | L3 | 63 | Corp | Trustworthy Computing | Security Science | Network Security |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | L3 | 63 | OSD | CSS | Shared CSS Delivery | Dev OS |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | L3 | 63 | Entertainment & Devices | GFS | ECO Development (Engineering) | ECO Development (Engineering) |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | L3 | 63 | Entertainment & Devices | GFS | GFS Uncloc - Tooling - MSG | Software Tools Dev - Disc |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | L3 | 63 | Corp | MSG | MSG | MSG - Dev |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | L3 | 63 | Corp | MSG | MSG | MSG - Service Engineering |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | L3 | 63 | Corp | GFS | GFS Uncloc - Tooling - MSG | Software Tools Dev |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | L3 | 63 | Corp | Enterprise Commerce IT | ECIT V5 Eng | ECIT V5 Eng |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | L3 | 63 | Corp | MSIT (Test of Distribution) | MSIT Client R&D Services | PDIT Engineering Dev |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | N/A | 63 | Corp | Microsoft Product & Services IT | NPDIT Engineering | |

Note: This page is a single large rotated spreadsheet (organizational/role listing). The left-hand columns repeat identically for every row. The table below reproduces the repeating columns once as header context and lists the varying organizational-path columns per row.

| Date | Family | Role | Title | L4 | Code | Org A | Org B | Org C | Org D | Detail |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | IEB | IEB Software & Services (ISS) | 1st Party ISS | OS Live Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | IEB | IEB Software & Services (ISS) | 1st Party ISS | Video Cust Exp Group |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | IEB | ISS XBOX Console | 1st Party Central Services | OSS Console PM |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | IEB | IEB Studios | Section 3 | Section 3 |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | IEB | IEB Studios | 1st Party Central Services | MSO Publishing Test |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | IEB | IEB Studios | 1st Party CS6 | Crispin |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | IEB | IEB Studios | 1st Party RARE | Edutainment |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | IEB | IEB Studios | 1st Party Platform Next | Good Science |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | IEB | IEB Studios | 1st Party Redmond | Age Online |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | IEB | IEB Studios | 1st Party Redmond | Core Publishing |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | IEB | IEB Studios | 1st Party Studios | Xbox Studio F |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | Skype Division | Skype Development | Skype Development | Skype Dev - Data Centre |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | Skype Division | Skype Development | Skype Development | Skype Dev - Large Screen & Desktop |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | Skype Division | Skype Development | Skype Development | Skype Dev - Meetings & gatherings |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | Skype Division | Skype Development | Skype Development | Skype Dev - Mobile |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | Skype Division | Skype Development | Skype Development | Skype Dev - Voice Signalling |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | Skype Division | Skype R&D | Skype R&D | Skype Dev - Web |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | Windows Phone Division | WPE | WPE | WP Software Development |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | MBD | Core MBS | CRM | CRM DE |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | MBD | Core MBS - Non SMSG | MBS Product Group | MBS Dynamics Retail and Online Serv |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | MBD | Core MBS - Non SMSG | MBS Product Group | MBS R&D DYN AX ERP SI |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | MBD | Core MBS - Non SMSG | MBS Product Group | MBS R&D Dynamics KA |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | MBD | Core MBS - Non SMSG | MBS Product Group | MBS R&D DYNAMICS GP |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | MOD | Office Client Services DEV | APPX Dev | APPX Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | MOD | Office Client Services DEV | Analytics and Presentation Dev | Analytics and Presentation Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | MOD | Office Client Services DEV | C3 Dev | C3 Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | MOD | Office Client Services DEV | Office Engineering Dev | Office Engineering Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | MOD | Office Client Services DEV | Office Client Experiences Dev | Office Client Experiences Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | MOD | Office Shared Experiences Dev | Office Shared Experiences Dev | Office Shared Experiences Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | MOD | Office Serve and Services Cross Grp | Information Protection-Long Island | Information Protection-Long Island |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | MOD | Office Serve and Services Cross Grp | Yammer | Yammer COGS |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | MOD | Office Serve and Services Cross Grp | Yammer | Yammer OPEX |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | MOD | Office Serve and Services DEV | Exchange Dev | Exchange Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | MOD | Office Serve and Services DEV | Sharepoint Dev | Sharepoint Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Entertainment & Devices | MOD | PPX/Office Board | PPX/Office Board OPEX | PPX/Office Board OPEX |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | OSG | Ad Platform Display | Ad Plat Display Engineering FS | Display Ads Engineering | Display Ads Engineering |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | OSG | Ad Platform Display | Ad Plat Display Engineering FS | Display Ads PM | Display Ads PM |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | OSG | Ad Platform Display | Ad Plat Display Engineering FS | Display Architecture Sciences | Display Architecture Sciences |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | OSG | Ad Platform Display | Ad Plat Display Engineering FS | Display Relevance Dev | Display Relevance Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | OSG | Ad Platform Search | Ad Platform Search Engineering FS | Ads R&D Management | Application Platform Engineering |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | OSG | Ad Platform Search | Ad Platform Search Engineering FS | Ads R&D Development | BI Platform Engineering |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | OSG | Ad Platform Search | Ad Platform Search Engineering FS | Ads R&D Development | Distance Rank Plat Engineering |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | OSG | Ad Platform Search | Ad Platform Search Engineering FS | Ads R&D PM | Ads Local |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | OSG | Ad Platform Search | Ad Platform Search Engineering FS | Ads R&D PM | Ads R&D PM |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | OSG | Aspex Engineering | AppEx Engineering FS | Core Search - Dev | Core Engineering Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | OSG | Bing Engineering | Bing Engineering | Core Search - Dev | AppEx Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | OSG | Bing | Bing Engineering | Core Search | Index & Browse - Non GDI Other Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | OSG | Bing | Bing Engineering | Core Search | Local/MMX/GDI- Judging Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | OSG | Bing | Bing Engineering | Core Search | Local/MMX/GDI- Non GDI- Other Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | OSG | Bing | Bing Engineering | Core Search - Dev | Platform Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | OSG | Bing | Bing Engineering | Core Search - Dev | Ranking/APPX - Non GDI- Other Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | OSG | Bing | Bing Engineering | Core Search - Test | SRS Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | OSG | Bing | Bing Engineering | Core Search | STC SVC - Non GDI-Other Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | OSG | Bing | Bing Engineering | Core Search - Dev | UX/Editorial - Non GDI Other Text |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | OSG | Bing | IPE | Conversational Understanding | Conversational Understanding Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Server & Tools | Server & Tools | Server & Tools R&D | Developer | Dev - App Life Cycle Tools |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Server & Tools | Server & Tools | Server & Tools R&D | Developer | Dev - Client Platform Tools |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Server & Tools | Server & Tools | Server & Tools R&D | Developer | Dev - Cloud Platform Tools |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Server & Tools | Server & Tools | Server & Tools R&D | MSL Platform Services Group | Platform Services Group |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Server & Tools | Server & Tools | Server & Tools R&D | Windows Azure Group Central Teams | Workrush WinFab |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Server & Tools | Server & Tools | Server & Tools R&D | Windows Azure Group Central Teams | Workrush WinFab |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Server & Tools | Server & Tools | Data Platform Group | SQL - Business Intelligence | AMPT Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Server & Tools | Server & Tools | Data Platform Group | SQL - Information Systems | WA Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Server & Tools | Server & Tools | Data Platform Group | SQL - Information Systems | WA Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Server & Tools | Server & Tools | Cloud Dev Services | Cloud Dev Services | WA English |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Server & Tools | Server & Tools | Windows Embedded | One Eng - Dev | Industry Devices Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Server & Tools | Server & Tools | Windows Embedded | One Eng - Dev | Protection - Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Server & Tools | Server & Tools | Windows Server & System Center | Win Svr & Sys Ctr - Dev | WDSC Dev - Client Platform |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Server & Tools | Server & Tools | Windows Server & System Center | Win Svr & Sys Ctr - Dev | WDSC Windows Server Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Windows | Surface | Surface R&D | Surface R&D | Surface FJ R&D |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Windows | Windows RG | Windows_Loc | Localization | WWB Localization |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Windows | Windows RG | Windows RG | Management | Platform Services Group |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Windows | Windows RG | Windows_Loc | Management | Windows WinFab |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Windows | Windows RG | Windows Test_SE | Management | Windows Test |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Windows | Windows RG | Windows Test_SE | Microsoft Agent | Sustained Engineering |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Windows | Windows RG | Windows Test | MSN Engineer DEV | Windows Test |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 63 | Windows | Windows RG | Windows Services R&D | Real World Platform | Wx Live Platform |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 64 | Corp | Advanced Strategies & Research | Technology Policy Group | Technology Policy Group | Technology Policy Group |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 64 | Corp | Advanced Strategies & Research | MS Research Division | Research Redmond | Incubation |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 64 | Corp | Advanced Strategies & Research | ASR Management | Mobile | Mobile |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 64 | Corp | GFS | Trustworthy Computing | Trustworthy Computing | Engineering Excellence Mgmt |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 64 | Corp | GFS | Trustworthy Computing | Security Operations | Assurance & Defense |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 64 | Corp | GFS | Trustworthy Computing | Security Response | Engineering & Defence |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 64 | Corp | GFS | GFS Alloc - Tooling - MSG | GFS Corp Services | MSG - Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 64 | Corp | MSG | GFS Dev Core - Tooling - MSG | ECIT EA Eng | MSG - OC Support & Ops |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 64 | Corp | MSG | MSG | ECIT EA Eng | MSG - Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 64 | Corp | MSIT (Next of Distribution) | Software Services | Software Tools Dev - Alloc | Software Tools Dev - Alloc |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 64 | Corp | MSIT (Next of Distribution) | Technology Policy Group | Surface Tools Dev | Surface Tools Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 64 | Corp | Enterprise Commerce IT | Enterprise Commerce IT | ECIT EA - Eng | ECIT EA - Eng |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | 64 | Corp | Enterprise Commerce IT | Enterprise Commerce IT | ECIT V1 Eng | ECIT V1 Eng |

| Date | Function | Discipline | Title | Level | Grade | Division | Org 1 | Org 2 | Team |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Corp | MSIT (Net of Distribution) | Microsoft Product & Services IT | PST Engineering Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Corp | MS Retail Stores | Strategic Enterprise Platform & Svcs | SEDT Enterprise Platforms & Svcs |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Entertainment & Devices | IEB | MS Retail Stores HQ | Retail Stores HQ - Corp |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Entertainment & Devices | IEB Hardware | IEB | Xbox Accessories |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Entertainment & Devices | IEB | Xbox 360 Console | Console Architecture |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Entertainment & Devices | IEB | Xbox 360 Console | Silicon Development |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Entertainment & Devices | IEB Software & Services (SS) | Xbox & Ecosystem | Kinect for Windows |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Entertainment & Devices | IEB Software & Services (SS) | ISS Live | ISS Live Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Entertainment & Devices | IEB Software & Services (SS) | XBL Music | XBL Music Engineering |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Entertainment & Devices | IEB Software & Services (SS) | ISS Console | ISS Console Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Entertainment & Devices | IEB Software & Services (SS) | ISS XBOX Console | ISS XBOX Console Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Entertainment & Devices | IEB Studios | OTTS | OTTS Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Entertainment & Devices | IEB Studios | OTTS | OTTS Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Entertainment & Devices | IEB Studios | OTTS | OTTS Eng Services |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Entertainment & Devices | IEB Studios | 343i | X-Team and Eng Tools |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Entertainment & Devices | IEB Studios | 343i | Xbox 343 iProd Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Entertainment & Devices | IEB Studios | 1st Party 343i | Section 3 |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Entertainment & Devices | IEB Studios | 1st Party 343i | MGS Publishing Test |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Entertainment & Devices | IEB Studios | 1st Party 343i | NUI Publishing |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Entertainment & Devices | IEB Studios | 1st Party Piximid | Yukon |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Entertainment & Devices | IEB Studios | 1st Party TV | Turn 10 |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Entertainment & Devices | IEB Studios | 1st Party Redmond | Xbox Studios f |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Entertainment & Devices | IEB | 1st Party Redmond | Win 8 |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Entertainment & Devices | E&D MICS Open | 1st Party Redmond | MGS XNA |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Entertainment & Devices | MICS Manufacturing | 1st Party Redmond | 2 Way TV |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Entertainment & Devices | Skype Division | E&D MICS Information Solutions | MGCS Info Solutions Engineering |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Entertainment & Devices | Skype Division | E&D MICS Manufacturing | E&D MPduc Factory Mgmt |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Entertainment & Devices | Skype Division | Skype Development | Skype Dev - Data Centre |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Entertainment & Devices | Skype Division | Skype Development | Skype Dev - Gateways |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Entertainment & Devices | Skype Division | Skype Development | Skype Dev - Meetings & gatherings |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Entertainment & Devices | Skype Division | Skype Development | Skype Dev - Meetings & gatherings |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Entertainment & Devices | Skype Division | Skype Development | Skype Dev - Voice Signalling |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Entertainment & Devices | Skype Division | Skype Development | Skype Dev - Real Time Media - Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Entertainment & Devices | Windows Phone Division | WP C4E | WP C4E COGS |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Entertainment & Devices | Windows Phone Division | WP C4E | WP Software Development |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | Entertainment & Devices | WPE | WP Software Development | WP Test and Operations |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | MBD | Core MBS | CRM | CRM SDK |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | MBD | Core MBS | CRM | CRM Online |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | MBD | Core MBS - Non-SMSG | MBS Online Cop | MBS Dynamics Retail and Online Serv |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | MBD | Core MBS - Non-SMSG | MBS Product Group | MBS R&D Dynamics AX |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | MBD | Core MBS - Non-SMSG | MBS Product Group | MBS R&D Dynamics AX |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | MBD | Core MBS - Non-SMSG | MBS Product Group | MBS R&D Dynamics AX GFM |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | MBD | Core MBS - Non-SMSG | MBS Product Group | MBS R&D Dynamics Core |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | MBD | Core MBS - Non-SMSG | MBS Product Group | MBS R&D Dynamics Core |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | MBD | Core MBS - Non-SMSG | MBS Product Group | MBS R&D DYN ERP Foundation Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | MBD | Core MBS - Non-SMSG | MBS Product Group | MBS R&D Dynamics LGP/DAX/D/GMM |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | MBD | Health Solutions | Health Vault | HealthVault |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | MBD | MOD | Apps Dev | APPS Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | MBD | Office Client Services DEV | | Information Protection Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | MBD | Office Client Services DEV | | Information Protection Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | MBD | Office Client Services DEV | | OSG Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | MBD | Office Client Services DEV | | Sharepoint Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | MBD | Office Client Services DEV | Analytics and Presentation Dev | Analytics and Presentation Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | MBD | Office Server and Services DEV | | C3 Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | MBD | Office Server & Services Cross Grp | | Comm and Native Devices Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | MBD | Office Server & Services Cross Grp | | Office Engineering Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | MBD | Office Server and Services DEV | | Office Shared Experiences Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | MBD | Office Server and Services DEV | | Exchange Cross Group |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | MBD | Office Server and Services DEV | | Information Protection-Long Island |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | MBD | Office Server and Services DEV | Apps Dev | Yammer OPEX |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | MBD | Office Server and Services DEV | | APPS Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | MBD | Office Server and Services DEV | | Exchange Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | MBD | Office Server and Services DEV | | Information Protection Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | MBD | Office Server and Services DEV | | Information Protection Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | MBD | Office Server and Services DEV | | OSG Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | MBD | Office Server and Services DEV | | Sharepoint Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | OSD | PPV/White Board | PPPV/White Board OPEX | PPPV/White Board OPEX |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | OSD | Ad Platform Display | Ads R&D Display Engineering FS | Ads R&D Display Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | OSD | Ad Platform Display | Ads R&D Display Engineering FS | Ads R&D Display PM |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | OSD | Ad Platform Display | Ad Plat Display Engineering FS | Ads R&D Dynamics PM |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | OSD | Ad Platform Display | Ad Plat Display Engineering FS | Ads R&D Display PM Mgmt |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | OSD | Ad Platform Display | Ad Plat Display Engineering FS | Ads R&D Display Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | OSD | Ad Platform Display | Ad Plat Display Engineering FS | Ads R&D Display Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | OSD | Ad Platform Search | Ad Platform Search Engineering FS | Ads R&D Management |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | OSD | Ad Platform Search | Ad Platform Search Engineering FS | Ads R&D Engineering |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | OSD | Ad Platform Search | Ad Platform Search Engineering FS | Ads R&D Engineering Mgmt |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | OSD | Ad Platform Search | Ad Platform Search Engineering FS | BI Platform Engineering |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | OSD | Ad Platform Search | Ad Platform Search Engineering FS | Delivery Engine & Packaging |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | OSD | Ad Platform Search | Ad Platform Search Engineering FS | Revenue & Relevance Engineering |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | OSD | Ad Platform Search | Ad Platform Search Engineering FS | Paid Search Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | OSD | Ad Platform Search | Ad Platform Search Engineering FS | Ads R&D PM Mgmt |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | OSD | Ad Platform Search | Ad Platform Search Engineering FS | Ads R&D CA |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | OSD | Ad Platform Search | Ad Platform Search Engineering FS | Ads R&D CA |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | OSD | Appsxx | Core Search | Apps & Content D |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | OSD | Bing | Core Search - Dev | Index & Know - Non GDI-Other Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | OSD | Bing | Core Search - Dev | Local/MMGGD- Non GDI- Other Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | OSD | Bing | Core Search - Dev | Display Ads PM |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | OSD | Bing | Core Search - Dev | Local/MMGGD- Non GDI-Logging Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | OSD | Bing | Core Search - Dev | Plat/Infra - Non GDI- Other Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | OSD | Bing | Core Search - Dev | Ranking/WPR- Non GDI- Other Dev |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | OSD | Bing | Core Search - Test | STC - IC - Non GDI- Other Test |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | OSD | IPE Engineering | Knowledge Platform | STC - IC - Non GDI- Other |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | OSD | IPE Engineering | Knowledge Platform | Core Platform DEV |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | OSD | MDN | Real World Platform | MDN Engineering |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | OSD | MDN Engineering | MDN Engineering | MDN Engineering |
| 9/1/2013 | Engineering | Software Development | Senior Development Lead | L4 | G4 | OSD | MDN Engineering DEV | MDN Engineering | MDN Now DEV |

| Date | Discipline | Profession | Title | Level | Code | Org 1 | Org 2 | Org 3 | Org 4 | Group |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | OSD | OSD | Access RG | MSN1 - R&D | Prod Dev Software |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Server & Tools | Server & Tools | Server & Tools RG | Commerce Platform Group | Commerce Platform (COGS) |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Server & Tools | Server & Tools | Server & Tools RG | Data Platform Group | Data Platform Group Central Teams |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Server & Tools | Server & Tools | Server & Tools RG | Data Platform Group | Data Platform Group Central Teams |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Server & Tools | Server & Tools | Server & Tools RG | Data Platform Group | Data Platform Group Engineering Ser |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Server & Tools | Server & Tools | Server & Tools RG | SQL - Business Intelligence | Business Intelligence DEV |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Server & Tools | Server & Tools | Server & Tools RG | SQL - Database Systems | Database Systems DEV |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Server & Tools | Server & Tools | Server & Tools RG | SQL - Information Systems | Information Services DEV |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Server & Tools | Server & Tools | Server & Tools RG | Developer | Cloud Dev Services |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Server & Tools | Server & Tools | Server & Tools RG | Developer | Dev - SQL DS Tools |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Server & Tools | Server & Tools | Server & Tools RG | Developer | Dev - Client Platform Tools |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Server & Tools | Server & Tools | Server & Tools RG | Developer | Dev - Client Platform Tools |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Server & Tools | Server & Tools | Server & Tools RG | Developer | Dev - CloudDatatom Tools |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Server & Tools | Server & Tools | Server & Tools RG | Developer | Dev - V3 Platform Tools |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Server & Tools | Server & Tools | Server & Tools RG | Developer | MSDN |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Server & Tools | Server & Tools | Server & Tools RG | Developer | IBS |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Server & Tools | Server & Tools | Server & Tools RG | Developer | TED - ITPro |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Server & Tools | Server & Tools | Server & Tools RG | Developer Platform Evangelism (DPE) | MS Open Tech |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Server & Tools | Server & Tools | Server & Tools RG | STB Shared | Dev Eng- IXP |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Server & Tools | Server & Tools | Server & Tools RG | STB Shared R&D Services | Dev Eng- UX/Doc |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Server & Tools | Server & Tools | Server & Tools RG | Windows-Azure Group | PhoneFactor |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Server & Tools | Server & Tools | Server & Tools RG | Windows-Azure Group | Workplace AutoPilot |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Server & Tools | Server & Tools | Server & Tools RG | Windows-Azure Group Acquisitions | Windows Storage |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Server & Tools | Server & Tools | Server & Tools RG | Windows-Azure Group Dev | AAPT Dev |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Server & Tools | Server & Tools | Server & Tools RG | Windows-Azure Group Dev | AD Dev |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Server & Tools | Server & Tools | Server & Tools RG | Windows-Azure Group Dev | WA Dev |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Server & Tools | Server & Tools | Server & Tools RG | Windows-Azure Group Dev | WA OpsDev |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Server & Tools | Server & Tools | Server & Tools RG | Windows-Azure Group Engineering Sys | WinAzure Engineering Systems |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Server & Tools | Server & Tools | Server & Tools RG | Windows-Azure Group Engineering Sys | Auto Fund Cogs |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Server & Tools | Server & Tools | Server & Tools RG | Windows Embedded | Industry Extension Dev |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Server & Tools | Server & Tools | Server & Tools RG | Windows Embedded | Platforms Dev |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Server & Tools | Server & Tools | Server & Tools RG | Windows Embedded | Platforms Dev |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Server & Tools | Server & Tools | Server & Tools RG | Windows Embedded Dev | WSSC COM DEV |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Server & Tools | Server & Tools | Server & Tools RG | Windows Embedded Dev | WSSC-Win Client Dev |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Server & Tools | Server & Tools | Server & Tools RG | Windows Server & System Center | WSSC Windows Server DEV |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Windows | Windows | Windows RG | Windows Server & System Center | WSSC Windows Server TEST |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Windows | Windows | Windows RG | Windows Server & System Center | WSSC Core Dev - Logos |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Windows | Windows | Windows RG | Surface R&D | Surface FD R&D |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Windows | Windows | Windows RG | Internet Explorer R&D | IE Dev |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Windows | Windows | Windows RG | Windows Dev_Loc | WWL Localization |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Windows Services | Windows Services | Windows Services R&D | Windows Dev | Windows Dev |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Windows Services | Windows Services | Windows Services R&D | Windows_Test_SE | Sustaining Engineering |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Windows Services | Windows Services | Windows Services R&D | Windows_Test_SE | Windows Test |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 64 | LA | Surface | Surface | Surface | Windows_Test_SE | WL VVC |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 65 | N/A | MSD | MSD | MSD | Windows Services R&D | W3 Content Services |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 65 | N/A | MSD | MSD | GFS | Windows Services R&D | WL Dev- Redmond |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 65 | N/A | MSD | MSD | MSG | GFS Unalloc - Tooling - MSG | MSG - Service Engineering |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 65 | N/A | Bing | Bing | Bing | Ad Platform Search Engineering ES | Ads BDC CA |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 65 | N/A | Bing | Bing | Bing | ECIT V1 Eng | ECIT V1 Eng |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 65 | N/A | Bing | Bing | Bing | ECIT VL Eng | ECIT VL Eng |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 65 | N/A | MSD | MSD | OSD | OS Live Services | OS Live Dev |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 65 | N/A | OSD | OSD | OSD | OS Live Dev | Sentosic |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 61 | N/A | OSD | OSD | OSD | 343 | Xbox Project N |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 65 | MA | Office | Office | Office Server & Services DEV | Office Shared Experiences DEV | Office Shared Experiences Dev |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 65 | MA | Office | Office | Office Server & Services Cross Grp | Ad Platform Search Engineering ES | Index & Know - Non GDI-Other Dev |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 65 | MA | IEB | IEB | IEB | Ad Platform Search Engineering ES | Platform, Prin- Non GDI-Other Dev |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 65 | MA | IEB | IEB | IEB Software & Services | Ad Platform Search Engineering ES | Ranking/WPR- Non GDI- Other Dev |
| 9/2/2013 | Engineering | Software Development | Senior Development Lead | 65 | MA | IEB | IEB | IEB Software & Services (OS) | Conversational Understanding | Conversational Understanding |
| 9/2/2013 | Engineering | Software Development | Senior Development Manager | 65 | MA | IEB | IEB Studios | IEB Studios | Core Search - Dev | Core Platform DEV |
| 9/2/2013 | Engineering | Software Development | Senior Development Manager | 65 | MA | IEB | Bing | Bing Engineering | Core Search - Dev | Perf & Reliability |
| 9/2/2013 | Engineering | Software Development | Senior Development Manager | 65 | MA | IEB | MDD | MDN Engineering | ECIT VL Eng | ECIT VL Eng |
| 9/2/2013 | Engineering | Software Development | Senior Development Manager | 65 | MA | IEB | MDD | MDN Engineering TEST | 1st Party Platform Next | Index & Know - Non GDI-Other Dev |
| 9/2/2013 | Engineering | Software Development | Senior Development Manager | 65 | MA | IEB | IEB Studios | ECIT V1 Eng | ECIT V1 Eng | PDT Engineering Arch |
| 9/2/2013 | Engineering | Software Development | Senior Development Manager | 65 | MA | IEB | Bing | Core Search - Dev | Enterprise Understanding | Enterprise Understanding |
| 9/2/2013 | Engineering | Software Development | Senior Development Manager | 65 | MA | IEB | Bing | 1st Party Platform Next | Windows Test | Windows Test |
| 9/2/2013 | Engineering | Software Development | Senior Development Manager | 65 | MA | OSD | OSD | OS Live Services | Section 3 | Section 3 |
| 9/2/2013 | Engineering | Software Development | Senior Development Manager | 65 | MA | OSD | OSD | OS Live Dev | MSG Publishing Test | MSG Publishing Test |
| 9/2/2013 | Engineering | Software Development | Senior Development Manager | 65 | MA | OSD | OSD | 343 | Edatainment | Edatainment |
| 9/2/2013 | Engineering | Software Development | Senior Development Manager | 65 | MA | Corp | Corp | Core Publishing | T3I | T3I |
| 9/2/2013 | Engineering | Software Development | Senior Development Manager | 65 | MA | Corp | Corp | MSG Engineering | Technology Policy Group | Technology Policy Group |
| 9/2/2013 | Engineering | Software Development | Senior Development Manager | 65 | MA | Corp | Corp | Information Protection-Long Island | Network Security & Science | Network Security & Science |
| 9/2/2013 | Engineering | Software Development | Senior Development Manager | 65 | MA | Corp | Corp | Yammer OPEX | Secure Prototyping | Secure Prototyping |
| 9/2/2013 | Engineering | Software Development | Senior Development Manager | 65 | MA | Corp | Corp | Conversational Understanding | FUSE Labs | FUSE Labs |
| 9/2/2013 | Engineering | Software Development | Senior Development Manager | 65 | MA | Corp | Corp | Windows Test | Research Redmond | Funded |
| 9/2/2013 | Engineering | Software Development | Senior Development Manager | 65 | MA | Corp | Corp | Section 3 | Research USA | XCG |
| 9/2/2013 | Engineering | Software Development | Senior Development Manager | 65 | MA | Corp | Corp | MSG Publishing Test | Research USA | Malori |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Corp | Corp | Edatainment | STMG | SBG Clark |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Corp | STMG | STMG | STMG | SBG Front Point |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Corp | STMG | STMG | STMG | SBG Mine |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Corp | STMG | STMG | STMG | SBG Monroe |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Corp | STMG | STMG | Engineering Excellence | Engineering Excellence Mgmt |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Corp | Corp | Enterprise Commerce IT | Trustworthy Computing | Science |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Corp | Corp | Enterprise Commerce IT | Trustworthy Computing | Platform Eng |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Corp | Corp | Enterprise Commerce IT | Trustworthy Computing | Engineering & Brilliance |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Corp | Corp | Microsoft Product & Services IT | TwC Security | Ent Services Planning & IP Dev |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Corp | Corp | Microsoft Product & Services IT | Global Business Support - Strategy | ECIT DOMO |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Corp | MST (Test Distribution) | 1st Party EAC | ECIT DOMO | ECIT DOMO |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Corp | MST (Test Distribution) | 1st Party Central Services | ECIT V1 Eng | ECIT VL Eng |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Corp | MST (Test Distribution) | 1st Party AAC | MPST Engineering | PDT Engineering Arch |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Corp | MST (Test Distribution) | Sales & Marketing IT | PDT Engineering Arch | PDT Engineering Arch |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Corp | MST (Test Distribution) | SMT A21 Engineering | SMT A21 Engineering | SMT A21 Engineering |

Table (each row shares the leading columns: **9/2/2013 · Engineering · Software Development · Senior Software Development Engineer · 63 · ICA**). Only the organizational-hierarchy columns vary.

| Date | Group | Profession | Title | Level | Code | Org 1 | Org 2 | Org 3 | Org 4 | Team |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Corp | Corp | MSIT (Net of Distribution) | Strategic Enterprise Services IT | SCET Enterprise Data Services |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Corp | Corp | MS Retail Stores | Strategic Enterprise Services IT | SCET Enterprise IT Systems & Svcs |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Corp | Corp | MS Retail Stores - HQ | Retail Stores - HQ | MS Retail Stores - HQ |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Entertainment & Devices | IEB | IEB | IEB | Analog Platform |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Entertainment & Devices | IEB | IEB | IEB | Senior Development |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Entertainment & Devices | IEB | IEB | IEB Hardware | Xbox Accessories |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Entertainment & Devices | IEB | IEB | IEB Hardware | Console Architecture |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Entertainment & Devices | IEB | IEB | IEB Hardware | Console Development |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Entertainment & Devices | IEB | IEB | IEB Hardware | Silicon Development |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Entertainment & Devices | IEB | IEB | IEB | IEB Security |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Entertainment & Devices | IEB | IEB | IEB | Kinect for Windows |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Entertainment & Devices | IEB | OS Services (OS) | OS Services (OS) | OS1 Live Dev |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Entertainment & Devices | IEB | OS Services (OS) | OS Services (OS) | Video Ingestion Group |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Entertainment & Devices | IEB | OS Services (OS) | OS Services (OS) | XBL Music |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Entertainment & Devices | IEB | OS Services (OS) | OS Services (OS) | Service Delivery Ops |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Entertainment & Devices | IEB | IEB Software & Services (SS) | OS MVA | OS1 Console PM |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Entertainment & Devices | IEB | IEB Software & Services (SS) | OS MVA | OS1 Console PM |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Entertainment & Devices | IEB | IEB Software & Services (SS) | OS XBOX Console | OTTS Day |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Entertainment & Devices | IEB | IEB Software & Services (SS) | OS XBOX Console | OTTS Design |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Entertainment & Devices | IEB | IEB Software & Services (SS) | OTTS | OTTS Eng Services |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Entertainment & Devices | IEB | IEB Software & Services (SS) | OTTS | X-Team and Eng Tools |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Entertainment & Devices | IEB | IEB Software & Services (SS) | OTTS | Xbox LIVE Prod Dev |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Entertainment & Devices | IEB | IEB Studios | 1st Party 343i | Halo Pub |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Entertainment & Devices | IEB | IEB Studios | 1st Party 343i | MDG Studios |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Entertainment & Devices | IEB | IEB Studios | 1st Party KALE | Xbox Studio F |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Entertainment & Devices | IEB | IEB Studios | 1st Party KALE | 2 Way TV |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Entertainment & Devices | MDCS | MDCS Information Solutions | 1st Party Platform Next | MDG Info Solutions Engineering |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Entertainment & Devices | MDCS | E&D MDCS Open | 1st Party Platform Next | E&D MDG Open |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Entertainment & Devices | Skype Division | Skype Development | Skype Development | Skype Dev - Async |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Entertainment & Devices | Skype Division | Skype Development | Skype Development | Skype Dev - Billing |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Entertainment & Devices | Skype Division | Skype Development | Skype Development | Skype Dev - Data Centre |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Entertainment & Devices | Skype Division | Skype Development | Skype Development | Skype Dev - Gateways |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Entertainment & Devices | Skype Division | Skype Development | Skype Development | Skype Dev - Linux & Desktop |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Entertainment & Devices | Skype Division | Skype Development | Skype Development | Skype Dev - Meetings & gatherings |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Entertainment & Devices | Skype Division | Skype Development | Skype Development | Skype Dev - QI/H |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Entertainment & Devices | Skype Division | Skype Development | Skype Development | Skype Dev - Voice Signalling |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Entertainment & Devices | Skype Division | Skype Development | Skype Real Time Media - Dev | Skype Real Time Media - Dev |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Windows Phone Division | WP | WP D/E | WP D/E COGS | WP D/E COGS |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Windows Phone Division | WP | WP Test and Operations | WP Test and Operations | WP Test and Operations |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | MBD | Core MBS | CRM | CRM SDK | CRM SDK |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | MBD | Core MBS | CRM | CRM Online | CRM Online |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | MBD | Core MBS | MBS Online Cogs | Small Business Online Services | Small Business Online Services |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | MBD | Core MBS - 5MSG | MBS Product Group | MBS Dynamics AX | MBS R&D Dynamics AX GEM |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | MBD | Core MBS - 5MSG | MBS Product Group | MBS Dynamics AX | MBS R&D DYN AX CON HR |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | MBD | Core MBS - 5MSG | MBS Product Group | MBS Dynamics AX | MBS R&D DYN AX DIR |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | MBD | Core MBS - 5MSG | MBS Product Group | MBS Dynamics AX GEM | MBS R&D Dynamics AX GEM |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | MBD | Core MBS - 5MSG | MBS Product Group | MBS Dynamics AX GFM | MBS R&D Dyn AX GFM Engineering |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | MBD | Core MBS - 5MSG | MBS Product Group | MBS Dynamics AX GFM | MBS R&D Dynamics AX GFM |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | MBD | Core MBS - 5MSG | MBS Product Group | MBS Dynamics Core | MBS R&D DYN ERP Architect Srvs |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | MBD | Core MBS - 5MSG | MBS Product Group | MBS Dynamics Core | MBS R&D DYN ERP Foundation Dev |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | MBD | Core MBS - 5MSG | MBS Product Group | MBS Dynamics Core | MBS R&D Dynamics Core |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | MBD | Core MBS - 5MSG | MBS Product Group | MBS Dynamics Core | MBS R&D Dynamics Core |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | MBD | Core MBS - 5MSG | MBS Product Group | MBS Dynamics ERP | MBS R&D Dyn ERP Mgr at Work |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | MBD | Core MBS - 5MSG | MBS Product Group | MBS DYNAMICS GP | MBS R&D DYNAMICS GP |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | MBD | Core MBS - 5MSG | MBS Product Group | MBS DYNAMICS GP | MBS R&D DYNAMICS GP |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | MBD | Core MBS - 5MSG | MBS Product Group | MBS Prod Planning Mgmt | MBS R&D Prod Planning |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | OSD | Office Client Services DIV | Commerce | Commerce | Commerce |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | OSD | Office Client Services DIV | Commerce | Commerce | Commerce |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | OSD | Office Server and Services DIV | Exchange & Forefront | Exchange & Forefront | Exchange & Forefront |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | OSD | Office Server and Services DIV | Exchange Dev | Exchange Dev | Exchange Dev |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | OSD | Office Server and Services DIV | Exchange Dev | Exchange Dev | Exchange Dev |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | OSD | Office Server and Services DIV | Apps Dev | OSSS Dev | OSSS Dev |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | OSD | Office Server and Services DIV | Sharepoint Dev | Sharepoint Dev | Sharepoint Dev |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | OSD | Office Server and Services DIV | Information Protection Dev | Information Protection Dev | Information Protection Dev |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | OSD | Office Server and Services DIV | Information Protection Test | Information Protection Test | Information Protection Test |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | OSD | Office Server and Services TEST | APEX Dev | APEX Dev | APEX Dev |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Ad Platform Display | Ad Platform Display Engineering | Analytics and Presentation Dev | Analytics and Presentation Dev | Analytics and Presentation Dev |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Ad Platform Display | Ad Platform Display Engineering | Ad R&D Display Adv | Ads R&D Display Adv | Ads R&D Display Adv |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Ad Platform Display | Ad Platform Display Engineering | Ad Plat Display Engineering FS | Ads R&D Display PM | Ads R&D Display PM |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Ad Platform Display | Ad Platform Display Engineering | Ad Plat Display Engineering FS | Ads R&D Display PM Mgmt | Ads R&D Display PM Mgmt |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Ad Platform Display | Ad Platform Display Engineering | Ad Plat Display Engineering FS | Ads R&D Monetization Platform Sciences | Ads R&D Management |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Ad Platform Search | Ad Platform Search Engineering | Ad Plat Search Engineering FS | Display Engineering | Display Engineering |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Ad Platform Search | Ad Platform Search Engineering | Ad Plat Search Engineering FS | Display Management | Display Management |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Ad Platform Search | Ad Platform Search Engineering | Ad Plat Search Engineering FS | Applied Engineering Island | Applied Engineering Island |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Ad Platform Search | Ad Platform Search Engineering | Ad Plat Search Engineering FS | Applied Engineering | Applied Engineering |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Ad Platform Search | Ad Platform Search Engineering | Ad Plat Search Engineering FS | BI Platform Engineering | BI Platform Engineering |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Ad Platform Search | Ad Platform Search Engineering | Ad Plat Search Engineering FS | Delivery Engine Platform Engineering | Delivery Engine Platform Engineering |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Ad Platform Search | Ad Platform Search Engineering | Ad Plat Search Engineering/Test | Paid Search Eng | Paid Search Eng |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | 63 | ICA | Ad Platform Search | Ad Platform Search Engineering | Ad Plat Search Engineering/Test | Paid Search | Paid Search |

| Detail | Group | Sub-group | Business | Division | Level | Code | Title | Job Family | Department | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Management | Ads R&D Management | Ads R&D Engineering FS | AdPlatform Search | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Ads Lead | Ads R&D PM Mgmt | Ads R&D Engineering FS | AdPlatform Search | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Ads R&D PM | Ads R&D PM | Ads R&D Engineering FS | AdPlatform Search | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Ads R&D PM | Ads R&D PM | Ads R&D Engineering | AdPlatform Search | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| AppEx Dev | AppEx Dev | AppEx Engineering | Apps | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Local & Mobile - Non GDI-Other Dev | Core Search - Dev | Core Search | Bing | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Local/MMGDB - Non GDI-Other Dev | Core Search - Dev | Core Search | Bing | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Local/MMGDB Non GDI-Other Dev | Core Search - Dev | Core Search | Bing | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Management - Non GDI-Other Dev | Core Search - Dev | Core Search | Bing | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Platform - Non GDI-Other Dev | Core Search - Dev | Core Search | Bing | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Ranking/APPR - Non GDI-Other Dev | Core Search - Dev | Core Search | Bing | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| STC SYC - Non GDI-Other | Core Search - Dev | Core Search | Bing | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Plat/Infra - Non GDI-Other PM | Core Search - Dev | Core Search | Bing | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| UX/Editorial - Non GDI-Other Test | Core Search - Test | Core Search | Bing | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| eFun | Conversational Understanding | Advancing the State of the Art | Bing | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| eFun | Conversational Understanding | Knowledge Platform | Bing | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| NEXT | NEXT | Knowledge Platform | Bing | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Conversational Understanding | Conversational Understanding | Knowledge Platform | Bing | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| GDI CS Dev | Core Platform | Knowledge Platform | Bing | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Core Platform | Knowledge Platform | Knowledge Platform | Bing | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Developer & Publisher Platform | Real World Platform | Real World Platform | Bing | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Knowledge & Data | Real World Platform | Real World Platform | Bing | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Knowledge & Data | KID | MDN Engineering | MDN | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| iFM | eFun | MDN Engineering | MDN | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Augmented Reality | Augmented Reality | MDN Engineering | MDN | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Geo | Geospatial | MDN Engineering | MDN | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Microsoft Agent | Microsoft Agent | MDN Engineering | MDN | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Core Platform DEV | MDN Engineer DEV | MDN Engineering | MDN | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Entry Experiences DEV | MDN Engineer DEV | MDN Engineering | MDN | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Living & Health DEV | MDN Engineer DEV | MDN Engineering | MDN | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Living & Health DEV | MDN Engineer DEV | MDN Engineering | MDN | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| MDN QPS | MDN Engineer DEV | MDN Engineering | MDN | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Video, Images & Ent DEV Front End | MDN Engineer DEV | MDN Engineering | MDN | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| MDN PM Agent | MDN Engineer PM | MDN Engineering | MDN | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| MDN PM Agent | MDN Engineer PM | MDN Engineering | MDN | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Money PM | MDN Engineer PM | MDN Engineering | MDN | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| User Experience PM | MDN Engineer PM | MDN Engineering | MDN | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Auto TEST | MDN Engineer TEST | MDN Engineering | MDN | OSD | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Prod Mgmt Sustaining | Access RG | Azure RG | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Active Directory COGS | Azure Operations | Active Directory Operations | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Commerce Platform Operations | Commerce Platform Operations | Commerce Platform Operations | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Commerce Platform Dev (COGS) | Commerce Platform Group | Commerce Platform Group | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Commerce Platform PM (COGS) | Commerce Platform Group | Commerce Platform Group | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Commerce Platform Dev | Commerce Platform Group | Commerce Platform Group | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Commerce Platform Dev | Commerce Platform Group | Commerce Platform Group | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Data Platform Group Central Teams | Data Platform Group Central Teams | Data Platform Group Central Teams | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Data Platform Group Central Teams | Data Platform Group Central Teams | Data Platform Group Central Teams | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Business Intelligence DEV | SQL - Business Intelligence | Data Platform Group | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Database Systems DEV | SQL - Database Systems | Data Platform Group | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| SQL Information Services | SQL Information Services | Data Platform Group | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Cloud Dev Services | Cloud Dev Services | Developer | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Dev - Dev | Dev Eng - Dev | Developer | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Info - Client Platform Tools | Dev Eng - Dev | Developer | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Dev - Client Platform Tools | Dev Eng - Dev | Developer | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Dev - VS Platform Tools | Dev Eng - Dev | Developer | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Dev - VS Platform Tools | Dev Eng - Dev | Developer | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| ISC - Dev Eng - Redmond | Dev Eng - Dev | Developer | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Dev - Dev App Magic | Developer COGS | Developer | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| MSDN | Developer COGS | Developer | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| RES | Technical Evangelism & Development | Developer Platform Evangelism (DPE) | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| TED - ITPro | Technical Evangelism (DPE) | Developer Platform Evangelism (DPE) | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Win Eng - OS & Devices | MSL Platform Services Group | MS Learning | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Platform Services Group | Dev Eng - Shared | STB Shared R&D Services | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Dev Eng - DF | Dev Eng - Shared | STB Shared R&D Services | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Dev Eng - Shared | Core & Programs - Other | Server & Tools Mgmt & Central Progms | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Core & Programs - Other | Windows Azure Acquisitions | Windows Azure Group Acquisitions | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Phone PM | Windows Azure Group Central Teams | Windows Azure Group Central Teams | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Windows AutoPilot | Windows Azure Group Central Teams | Windows Azure Group Central Teams | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Windows Automation Server | Windows Azure Group Central Teams | Windows Azure Group Central Teams | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Windows Storage | Windows Azure Group Central Teams | Windows Azure Group Central Teams | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Windows WinHdl | Windows Azure Group Dev | Windows Azure Group Dev | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| AAPT-Dev | Windows Azure Group Dev | Windows Azure Group Dev | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| AdDev | Windows Azure Group Dev | Windows Azure Group Dev | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| AD Dev | Windows Azure Engineering Sys | Windows Azure Engineering Sys | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| WA Eng | Windows Azure Engineering Sys | Windows Azure Engineering Sys | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| WA EngSys | Windows Azure Engineering Sys | Windows Azure Engineering Sys | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Sustained Engineering Systems | Windows Embedded | Windows Embedded | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Auto Test Cogs | Windows Embedded | Windows Embedded | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Automotive Dev | Windows Embedded Dev | Windows Embedded | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Industry Solutions Dev | Windows Embedded Dev | Windows Embedded | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| KDM Services Dev | Windows Embedded Dev | Windows Embedded | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Platform Dev | Windows Server & System Center | Windows Server & System Center | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Mgmt/General Automation & Telemetry | Enterprise Client SE/Ops/Test | Windows Server & System Center | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Promotion - Dev | Windows Server & System Center | Windows Server & System Center | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| WDG COM DEV | Win Svr & Svc Ctr - Dev | Windows Server & System Center | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| WDG Enterprise Client Dev | Win Svr & Svc Ctr - Dev | Windows Server & System Center | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| WDG Info Experience Dev | Win Svr & Svc Ctr - Dev | Windows Server & System Center | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| WDG Legacy WS Dev | Win Svr & Svc Ctr - Dev | Windows Server & System Center | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| WDG Servicing & Dev - Acquisition | Win Svr & Svc Ctr - Acquisition | Windows Server & System Center | Server & Tools | Server & Tools | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Surface E3 R&D | Surface R&D | Surface R&D | Windows | Windows | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| IE Dev | IE Dev | Interactive Entertainment Busn | Windows | Windows | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Windows Dev | Windows Dev | Windows R&D | Windows | Windows | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Windows PM | Windows PM | Windows R&D | Windows | Windows | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Sustained Engineering | Sustained Engineering | Windows R&D | Windows | Windows | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| Windows Test | Windows Test | Windows R&D | Windows | Windows | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| WS SVC | WS SVC | Windows R&D | Windows | Windows | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| WS Content Services | WS Content Services | Windows Services R&D | Windows | Windows | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| WS Dev Redmond | WS Dev Redmond | Windows Services R&D | Windows | Windows | 63 | ICA | Senior Software Development Engineer | Software Development | Engineering | 9/2/2013 |
| TSE | TSE | TSE | Corp | Corp | 64 | ICA | Software Development Engineer | Software Development | Engineering | 9/1/2013 |
| TSE | TSE | TSE | Corp | Corp | 64 | ICA | Software Development Engineer | Software Development | Engineering | 9/1/2013 |
| Technology Policy Group | Technology Policy Group | Technology Policy Group | Corp | Corp | 64 | ICA | Software Development Engineer | Software Development | Engineering | 9/1/2013 |
| Research USA | ASR Management | ASR Management | MS Research Division | Corp | 64 | ICA | Software Development Engineer | Software Development | Engineering | 9/1/2013 |
| Research USA | Research USA | Research USA | MS Research Division | Corp | 64 | ICA | Software Development Engineer | Software Development | Engineering | 9/1/2013 |
| FUSE Labs | FUSE Labs | Advanced Strategies & Research | MS Research Division | Corp | 64 | ICA | Software Development Engineer | Software Development | Engineering | 9/1/2013 |

| Date | Career | Profession | Title | Level | Group | Division | Org | Team |
|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Corp | Advanced Strategies & Research | MS Research Division | Research Redmond |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Corp | CSS | Research USA | XCG |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Corp | CSS | STING | Motion |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Corp | MS IT (Net Distribution) | STING | SBG Baker |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Corp | MS IT (Net Distribution) | SBG Baker | SBG Baker |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Corp | MS IT (Net Distribution) | SBG Fairfield | SBG Fairfield |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Corp | MS IT (Net Distribution) | SBG Kent | SBG Kent |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Corp | Global Business Support - Strategy | TxC Engineering | Engineering Excellence Mgmt |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Corp | Global Business Support - Strategy | TxC Engineering | Network Security Response |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Corp | Global Business Support - Strategy | Trustworthy Computing | Secure Operations |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Corp | Global Business Support - Strategy | Security Response | Assurance & Tools |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Corp | Global Business Support - Strategy | Security Response | Engineering & Defense |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Corp | Global Business Support - Strategy | Global Business Support - Strategy | Enc Services Planning & IP Dev |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Corp | CSS | Global Business Support - Strategy | Enc Services Planning & IP Dev |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Corp | Enterprise Commerce IT | Shared CSS Service | EODI Development (Engineering) |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Corp | Microsoft Product & Services IT | ECIT IL Eng | ECIT IL Eng |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Corp | Microsoft Product & Services IT | MPSIT Engineering | PSIT Engineering Arch |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Corp | Sales & Marketing IT | MPSIT Engineering | PSIT Engineering Dev |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Corp | Strategic Enterprise Services IT | SMIT & SQL Engineering | SSMT & SQL Engineering |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Corp | SEXIT Enterprise Platforms & Svcs | SEXIT Enterprise Platforms & Svcs | SEXIT Enterprise Platforms & Svcs |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Corp | MS Retail Stores HQ | Retail Stores HQ - Corp | Retail Stores HQ - Corp |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | IEB | Entertainment & Devices | Analog - Platform |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | IEB | Entertainment & Devices | Sensor Development |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | IEB | Entertainment & Devices | Xbox Accessories |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | IEB | Entertainment & Devices | Console Development |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | IEB | Entertainment & Devices | OSS Security |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | IEB | Entertainment & Devices | OS Live Dev |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | IEB | Entertainment & Devices | VidAbs |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | IEB | Entertainment & Devices | XBL Music |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | IEB | Entertainment & Devices | OS Console Dev |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | IEB | Entertainment & Devices | OSS Console PM |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | IEB | Entertainment & Devices | CITTS Eng Dev |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | IEB | Entertainment & Devices | CITTS Eng Services |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | IEB Studios | 343i | 343i |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | IEB Studios | Central Technology | Central Technology |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | IEB Studios | Sentient | Sentient |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | IEB Studios | Education | Education |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | IEB Studios | Good Science | Good Science |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | IEB Studios | Platform Next Publishing | Platform Next Publishing |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | IEB Studios | Platform Next Publishing | Platform Next Publishing |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | IEB Studios | NUI Publishing | NUI Publishing |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | IEB Studios | Value | Value |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | IEB Studios | Turn 1.0 | Turn 1.0 |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | IEB Studios | Win 8 | Win 8 |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | IEB Studios | 2 Way TV | 2 Way TV |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | MOSS | MOSS Information Solutions | MOSS Solutions Engineering |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | MOSS | MOSS Information Solutions | MOSS Info Solution Solutions Arch |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | E&D MOSS Manufacturing | E&D MOSS Manufacturing | E&D Mfking MTE |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | Skype Division | Skype | Skype GroupMe |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | Skype Division | Skype Development | Skype Core + Coding |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | Skype Division | Skype Development | Skype Development |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | Skype Division | Skype Development | NLP Publishing |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | Skype Division | Skype Development | Skype Dev - Gateway |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | Skype Division | Skype Development | Skype Dev - Meetings & gatherings |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | Skype Division | Skype Development | Skype Dev - Mobile |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | Skype Division | Skype Development | Skype Dev - Signaling |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | Skype Division | Skype Development | Skype Dev - Voice Signaling |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | Skype Division | Skype Real Time Media - Dev | Skype Real Time Media - Dev |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | Windows Phone Division | WP | WP Dev |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | Windows Phone Division | WP | WP Software Development |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | Windows Phone Division | WP | WP Test and Operations |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | Entertainment & Devices | WPF | WPK | WPK |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | MBD | Core MBS | CRM | CRM |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | MBD | MBS Product Group | MBS R&D | MBS Dynamics Retail and Online Serv |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | MBD | MBS Product Group | MBS R&D | MBS R&D Dynamics AX |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | MBD | MBS Product Group | MBS R&D | MBS R&D Dynamics AX COR HR |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | MBD | MBS Product Group | MBS R&D | MBS R&D Dynamics AX GFM |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | MBD | MBS Product Group | MBS R&D | MBS R&D Dyn AX GFM Cont Engineering |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | MBD | MBS Product Group | MBS R&D | MBS R&D Dyn AX GFM Cont Engineering |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | MBD | MBS Product Group | MBS R&D | MBS R&D Dynamics Core |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | MBD | MBS Product Group | MBS R&D | MBS R&D Dyn ERP RW at Work |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | MBD | MBS Product Group | MBS R&D | MBS R&D Dyn PM Mgmt |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | MBD | MBS Product Group | MBS R&D | MBS R&D DYNAMICS GP |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | MBD | MBS Product Group | MBS R&D | MBS R&D Prod Group Mgmt |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | MBD | Health Solutions | Healthvault | Healthvault R&D |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | OSD | OSD | Exchange | Exchange MT Fixed |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | OSD | OSD | Exchange | Exchange MT |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | OSD | OSD | ARFX Dev | ARFX Dev |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | OSD | OSD | Analytics and Presentation Dev | Analytics and Presentation Dev |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | OSD | Office Client Services DEV | C3 Dev | C3 Dev |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | OSD | Office Client Services DEV | Comm and Native Devices Dev | Comm and Native Devices Dev |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | OSD | Office Client Services DEV | Office Engineering Dev | Office Engineering Dev |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | OSD | Office Client Services DEV | Office Shared Experiences Dev | Office Shared Experiences Dev |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | OSD | Office Server and Services Cross Grp | Information Protection Long Island | Information Protection Long Island |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | OSD | Office Server and Services Cross Grp | Yammer | Yammer |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | OSD | Office Server and Services Cross Grp | APPS Dev | APPS Dev |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | OSD | Office Server and Services Cross Grp | Exchange Dev | Exchange Dev |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | OSD | Office Server and Services Cross Grp | Information Protection Test | Information Protection Test |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | OSD | Office Server and Services Cross Grp | O365 Dev | O365 Dev |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | OSD | Office Server and Services Cross Grp | Sharepoint Dev | Sharepoint Dev |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | OSD | Office Server and Services Cross Grp | Information Protection Test | Information Protection Test |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | OSD | Ad Platform Display | PPI/White Board | PPI/White Board OPEX |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | OSD | Ad Platform Display | Ad Plat Display Engineering | Display Adv PM Mgmt |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | OSD | Ad Platform Display | Ad Plat Display Engineering | Display Adv PM |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | OSD | Ad Platform Display | Ad Plat Display Engineering | Display Architecture Sciences |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | OSD | Ad Platform Display | Ad Plat Display Engineering | Display Adv PM Mgmt |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | OSD | Ad Platform Display | Ad Plat Display Engineering FS | Display Ads Test/Ops |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | OSD | Ad Platform Display | In-Game Ad Engineering | In-Game Ad Engineering |
| 9/1/2013 | Engineering | Software Development | Senior Software Development Engineer | 64 | OSD | Ad Platform Display | In-Game Ad Engineering - FD | In-Game Ad Engineering - FD |

| Date | Discipline | Profession | Title | Level | Band | Division | Org A | Org B | Org C | Team |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | OSD | Ad Platform Search Engineering FS | Ad Platform Search Engineering | Ad Platform Search | Ads R&D Engineering Agent |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | OSD | Ad Platform Search Engineering FS | Ad Platform Search Engineering | Ad Platform Search | Applications Dev Engineering |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | OSD | Ad Platform Search Engineering FS | Ad Platform Search Engineering | Ad Platform Search | Delivery Engine Plat Engineering |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | OSD | Ad Platform Search Engineering/Test | Ad Platform Search Engineering | Ad Platform Search | Revenue & Performance Engineering |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | OSD | Ad Platform Search Engineering FS | Ad Platform Search Engineering | Ad Platform Search | Paid Search Ops |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | OSD | Appify Engineering IT | Appex Engineering | Appex | Ads Local |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | OSD | Bing Engineering | Bing Engineering | Bing | Ads Local CA |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | OSD | Core Search | Core Search | Bing | Appify Dev |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | OSD | Core Search | Core Search | Bing | Index & Ads - Non GDI Other Dev |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | OSD | Core Search | Core Search | Bing | Local/MM/GDI- GDI - Judging Dev |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | OSD | Core Search | Core Search | Bing | Local/MM/GDI- Non GDI- Other Dev |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | OSD | Core Search | Core Search | Bing | Local/MM/GDI- Non GDI- Judging Dev |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | OSD | Core Search | Core Search | Bing | Management - Non GDI- Other PM |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | OSD | Core Search | Core Search | Bing | Platform - Non GDI- Other Dev |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | OSD | Core Search | Core Search | Bing | Ranking/APPR - Non GDI- Other Dev |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | OSD | Core Search | Core Search | Bing | STC S/C - Non GDI- Other |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | OSD | Core Search | Core Search | Bing | Management - Non GDI- Other PM |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | OSD | Core Search - Test | Core Search | Bing | UX/Editorial - Non GDI-Other Test |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | OSD | eFun | eFun | Bing | eFun |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | OSD | Advancing the State of the Art | eFun | Bing | eFun |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | OSD | NEXT | NEXT | Bing | NEXT |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | OSD | Conversational Understanding | Conversational Understanding | Bing | Conversational Understanding |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | OSD | Knowledge Platform | IPE Engineering | Bing | GDI G1 Dev |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | OSD | Knowledge Platform | IPE Engineering | Bing | Core Platform |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | OSD | Knowledge Platform | IPE Engineering | Bing | Developer & Publisher Platform |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | OSD | Knowledge Platform | IPE Engineering | Bing | Knowledge & Data |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | OSD | Real World Platform | IPE Engineering | Bing | Augmented Reality |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | OSD | Real World Platform | IPE Engineering | Bing | Geospatial |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | OSD | Real World Platform | IPE Engineering | Bing | Microsoft Agent |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | OSD | MSN Engineering | MSN Engineering | MSDN | Core Platform DEV |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | OSD | MSN Engineering | MSN Engineering | MSDN | Video & Imaging & Ent DEV Front End |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | OSD | MSN Engineering | MSN Engineering | MSDN | Money DEV |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | OSD | MSN Engineering | MSN Engineering | MSDN | Network Engagement |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Server & Tools | Commerce Platform Group | Server & Tools - RG | Server & Tools | Commerce Platform Dev (COGS) |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Server & Tools | Commerce Platform Group | Server & Tools - RG | Server & Tools | Commerce Platform Test (COGS) |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Server & Tools | Data Platform Group | Server & Tools - RG | Server & Tools | Data Platform Group-Central Teams |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Server & Tools | Data Platform Group | Server & Tools - RG | Server & Tools | Data Platform Group Engineering Ser |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Server & Tools | SQL Business Systems | Server & Tools - RG | Server & Tools | SQL - Database Systems |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Server & Tools | SQL Business Systems | Server & Tools - RG | Server & Tools | SQL - Database Systems |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Server & Tools | Developer | Server & Tools - RG | Server & Tools | Dev - Information Systems |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Server & Tools | Developer | Server & Tools - RG | Server & Tools | Cloud Dev Services |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Server & Tools | Developer | Server & Tools - RG | Server & Tools | Dev Eng - Dev |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Server & Tools | Developer | Server & Tools - RG | Server & Tools | Dev - App Life Cycle Tools |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Server & Tools | Developer | Server & Tools - RG | Server & Tools | Dev - Cloud Platform Tools |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Server & Tools | Developer | Server & Tools - RG | Server & Tools | Dev - Cloud Platform Tools |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Server & Tools | Developer | Server & Tools - RG | Server & Tools | Dev - Eng - Redmond |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Server & Tools | Developer COGS | Server & Tools - RG | Server & Tools | Dev Eng - App Magic |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Server & Tools | Engineering Systems | Server & Tools - RG | Server & Tools | MDM |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Server & Tools | Technical Evangelism & Development | Server & Tools - RG | Server & Tools | BPS |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Server & Tools | Technical Evangelism & Development | Server & Tools - RG | Server & Tools | TED - Business Ops |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Server & Tools | MSG - Platform Services Group | Server & Tools - RG | Server & Tools | TED - TPro |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Server & Tools | MS Open Tech | Server & Tools - RG | Server & Tools | MS Open Tech |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Server & Tools | STB Shared R&D Services | Server & Tools - RG | Server & Tools | Dev Eng - VASJ/BJ |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Server & Tools | Windows Azure Group | Windows Azure Group-Central Teams | Server & Tools | Workplace Integration Server |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Server & Tools | Windows Azure Group | Windows Azure Group-Central Teams | Server & Tools | Workplace Storage |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Server & Tools | Windows Azure Group | Windows Azure Group-Central Teams | Server & Tools | Workplace WinFab |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Server & Tools | Windows Azure Group | Windows Azure Group-Central Teams | Server & Tools | AAPT Dev |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Server & Tools | Windows Azure Group Dev | Windows Azure Group-Central Teams | Server & Tools | AD Dev |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Server & Tools | Windows Azure Group Dev | Windows Azure Group-Central Teams | Server & Tools | WA Dev |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Server & Tools | Windows Azure Group Engineering Systems | Windows Azure Group-Central Teams | Server & Tools | WA Sign |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Server & Tools | Windows Embedded | Windows Embedded Eng Sys | Server & Tools | Auto Font Cogs |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Server & Tools | Windows Embedded | Windows Embedded Eng Sys | Server & Tools | MDM - App Magic |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Server & Tools | Windows Embedded | Windows Embedded Eng Sys | Server & Tools | Platforms Dev |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Server & Tools | Windows Embedded | Windows Embedded Eng Sys | Server & Tools | WEB Eng Svc |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Server & Tools | WS - SVC | Windows Services R&D | Windows Services R&D | WOO COM DEV |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Server & Tools | WS Content Services | Windows Services R&D | Windows Services R&D | WOSC Windows Server DEV |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Server & Tools | WS Dev - Redmond | Windows Services R&D | Windows Services R&D | WOSC Windows Client Dev |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 64 | Corp | 343 | Enterprise Commerce IT | Advanced Strategies & Research | WOSC Windows Server DEV |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K4 | 61 | Entertainment & Devices | 1st Party Studios | STING | MSIT (Net of Distributions) | WOSC Windows Server TEST |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K5 | 62 | Corp | S&G FatField | Enterprise Commerce IT | Advanced Strategies & Research | WOSC Legacy WX Dev |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K5 | 62 | Corp | ECIT-IL Eng | Sales & Marketing IT | Advanced Strategies & Research | WOSC StorSimple |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K5 | 65 | OSD | SMT L2/O Engineering | STING | Ad Platform Search | WIN Dev |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | K5 | 65 | OSD | SMT L2/O Engineering | STING | Ad Platform Search Engineering FS | SMT L2/O Engineering |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | N/A | 65 | Windows | Ads R&D PM Mgmt | Windows R&D | Windows R&D | Ads R&D PM Mgmt |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | N/A | 65 | Windows | Windows Dev | Windows R&D | Windows R&D | Windows Dev |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | N/A | 65 | Corp | Localization | Windows_Loc | Windows R&D | TSE |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | N/A | 65 | Corp | IE Dev | Windows_Loc | Windows R&D | Mobyo |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | N/A | 65 | Corp | Windows Dev | Windows R&D | Windows R&D | S&G Clark |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | N/A | 65 | OSD | WS Content Services | Windows Services R&D | Windows Services | S&G Clark |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | N/A | 65 | Corp | GFS Studios - Tooling - MSG | GFS (Net of Distributions) | GFS | MSG - Dev |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | N/A | 65 | Corp | ECIT-IL Eng | ECIT-IL Eng | IEB | Software Tools Dev |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | N/A | 65 | Corp | Enterprise Commerce IT | Enterprise Commerce IT | MSIT (Net of Distributions) | ECIT-IL Eng |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | N/A | 65 | Entertainment & Devices | PSI Health Product Services IT | IEB Software & Services (ISS) | IEB Software & Services | PSIT Engineering Arch |
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | N/A | 65 | Corp | OS Live Services | OS Live Dev | OS Live | OS Live Dev |

| Date | Discipline | Profession | Title | Band | Level | Division | Org 1 | Org 2 | Org 3 |
|---|---|---|---|---|---|---|---|---|---|
| 9/2/2013 | Engineering | Software Development | Senior Software Development Engineer | N/A | 65 | Entertainment & Devices | MSOS | MSOS Manufacturing | E&D MSOS Open |
| 9/2/2013 | Engineering | Software Development | Software Architect | N/A | 65 | Corp | Advanced Strategies & Research | Strategic Enterprise Services IT | Office Shared Experiences Dev |
| 9/2/2013 | Engineering | Software Development | Software Architect | ICS | 65 | Corp | Advanced Strategies & Research | STING | Motion |
| 9/2/2013 | Engineering | Software Development | Software Architect | ICS | 65 | Corp | MS IT (Net of Distribution) | SDET Enterprise Platforms & Svcs | SDET Enterprise Platforms & Svcs |
| 9/2/2013 | Engineering | Software Development | Software Architect | ICS | 65 | Entertainment & Devices | IEB | OTTS | OTTS Eng Dev |
| 9/2/2013 | Engineering | Software Development | Software Architect | ICS | 65 | Server & Tools | Server & Tools | Data Platform Group | Data Platform Group Central Teams |
| 9/2/2013 | Engineering | Software Development | Software Architect | ICS | 66 | Corp | MS Research Division | Microsoft Research Connections | Redmond MRC |
| 9/2/2013 | Engineering | Software Development | Software Architect | ICS | 66 | Server & Tools | MS Research Division | MS Research Division | India Research |
| 9/2/2013 | Engineering | Software Development | Software Architect | ICS | 66 | Server & Tools | Advanced Strategies & Research | STING | Motion |
| 9/2/2013 | Engineering | Software Development | Software Architect | ICS | 66 | Entertainment & Devices | IEB | IEB | IQ |
| 9/2/2013 | Engineering | Software Development | Software Architect | ICS | 66 | Corp | IEB | IEB Software & Services (ISS) | ISS Live Dev |
| 9/2/2013 | Engineering | Software Development | Software Architect | ICS | 66 | Corp | IEB | IEB Software & Services (ISS) | ISS Console Dev |
| 9/2/2013 | Engineering | Software Development | Software Architect | ICS | 66 | Corp | IEB | OTTS | OTTS Eng Dev |
| 9/2/2013 | Engineering | Software Development | Software Architect | ICS | 66 | Corp | Office Server and Services (MS) | OTTS | OTTS Day Dev |
| 9/2/2013 | Engineering | Software Development | Software Architect | ICS | 67 | Entertainment & Devices | Bing | Real World Platform | Information Protection Dev |
| 9/2/2013 | Engineering | Software Development | Software Architect | ICS | 67 | Server & Tools | Server & Tools | IPT Engineering | Geospatial |
| 9/2/2013 | Engineering | Software Development | Software Architect | ICS | 67 | Corp | Server & Tools | Data Platform Group | Business Intelligence DEV |
| 9/2/2013 | Engineering | Software Development | Software Architect | ICS | 67 | Corp | Server & Tools | Data Platform Group | Information Systems DEV |
| 9/2/2013 | Engineering | Software Development | Software Architect | ICS | 67 | Corp | Advanced Strategies & Research | ASR Management | AAPT Dev |
| 9/2/2013 | Engineering | Software Development | Software Architect | ICS | 67 | Corp | Advanced Strategies & Research | TSE | TSE |
| 9/2/2013 | Engineering | Software Development | Software Architect | ICS | 67 | Corp | MS Research Division | eScience | eScience |
| 9/2/2013 | Engineering | Software Development | Software Architect | ICS | 67 | Corp | MBD | Health Solutions | QuikZ |
| 9/2/2013 | Engineering | Software Development | Software Architect | ICS | 67 | Corp | Advanced Strategies & Research | STING | Motion |
| 9/2/2013 | Engineering | Software Development | Software Architect | ICS | 67 | Corp | Advanced Strategies & Research | STING | Motion |
| 9/2/2013 | Engineering | Software Development | Software Architect | ICS | 67 | Entertainment & Devices | IEB | IEB | IEB Security |
| 9/2/2013 | Engineering | Software Development | Software Architect | ICS | 67 | Entertainment & Devices | IEB | OTTS | OTTS Eng Dev |
| 9/2/2013 | Engineering | Software Development | Software Architect | N/A | 64 | Entertainment & Devices | MS IT (Net of Distribution) | OTTS | OTTS Day Dev |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | Server & Tools | Sales & Marketing IT | Turn10 |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | MS IT (Net of Distribution) | Strategic Enterprise Services IT | Xbox Product DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | IEB | Skype Division | Skype Real-Time Media - Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | IEB | Skype Division | Skype - Strategic Engagements |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | IEB | Core MBS - Non-SMSG | MBS R&D Dynamics AX Core Engineering |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | MBD | Core MBS - Non-SMSG | MBS R&D DYN ERP Foundation Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | MBD | Skype PE&D | COGS Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | Server & Tools | Server & Tools | Data Platform Group Central Teams |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | Server & Tools | Server & Tools - R&D | Business Intelligence DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | Server & Tools | Server & Tools - R&D | Database Systems DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | Server & Tools | Server & Tools - R&D | AAPT Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | MBD | Server & Tools - R&D | AD Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | Server & Tools | Microsoft Product & Services IT | Windows Azure Engineering Systems |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | Advanced Strategies & Research | MPDT Engineering | PST Engineering Arch |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | Advanced Strategies & Research | STING | Motion |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | IEB | SBG Mesa | SBG Mesa |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | IEB | TwC Security | Secure Operations |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | Corp | ECG Development (Engineering) | ECG Development (Engineering) |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | GFS | GFS Alloc - Tooling - MSG | Software Tools Dev - Alloc |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | MSG | MSG | MSG - OC Support & Ops |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | Corp | Office Server and Services (MS) | Mesh |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | MBD | 1st Party Platform | SMIT A/L Engineering |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | MS IT (Net of Distribution) | SDET Platforms & Services | SDET Platforms & Services |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | IEB | IEB HW - Analog | Analog - Platform |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | IEB | IEB HW - Analog | Sensor Development |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | IEB | Kinect Sensor | Xbox Accessories |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | IEB | IEB | IEB Security |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | IEB | IEB Live Services | Kinect for Windows |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | IEB | IEB Software & Services (ISS) | ISS Live Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | IEB | IEB Software & Services (ISS) | ISS Console Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | IEB | IEB Studios | 3D45 |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | IEB | IEB Studios | Crispin |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | IEB | IEB Studios | Crispin |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | IEB | IEB Studios | Edutainment |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | IEB | IEB Studios | College |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | IEB | IEB Studios | Core Publishing |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | IEB | IEB Studios | 2 Way TV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | MSOS | MSOS Manufacturing | E&D MFG MTE |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | IEB | Skype Division | Skype User Screens & Desktop |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | IEB | Skype Division | Skype Development |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | IEB | Skype Division | Skype - Mobile |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | IEB | Skype PE&D | Skype - Strategic Engagements |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | MBD | Core MBS - Non-SMSG | MBS R&D Dynamics AX GFM |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | MBD | Core MBS - Non-SMSG | MBS R&D Dynamics AX GFM |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | MBD | Core MBS - Non-SMSG | MBS R&D Dynamics AX Core Engineering |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | MBD | Core MBS - Non-SMSG | MBS R&D Dynamics AX ERP Mgmt |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | MBD | Core MBS - Non-SMSG | MBS R&D DYN ERP Foundation |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | IEB | WPE | Skype Real-Time Media - Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | Windows Phone Division | WPE | WP Test and Operations |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | Entertainment & Devices | Windows Phone Division | WPE | WP Test and Operations |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | MBD | Core MBS | CRM | CRM SDK |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | MBD | Core MBS - Non-SMSG | CRM | CRM Online |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | MBD | Core MBS - Non-SMSG | MBS Product Group | MBS Dynamics Retail and Online Serv |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | MBD | Core MBS - Non-SMSG | MBS Product Group | MBS R&D Dynamics AX GFM |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | MBD | Core MBS - Non-SMSG | MBS Product Group | MBS R&D DYN AX ERP SI |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | MBD | Office Client Services DEV | MBS Product Group | Comm and Native Devices Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | MBD | Office Client Services DEV | MBS Product Group | Office Shared Experiences Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | MBD | Office Client Services TEST | MBS Product Group | Comm and Native Devices Test |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | MBD | Office Client Services TEST | Office Engineering Test | Office Engineering Test |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | MBD | Office Server and Services Grp | Yammer | Yammer COGS |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | MBD | Office Server and Services Grp | Yammer | Yammer |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | MBD | Office Server and Services Grp | Apps Dev | APPS Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | MBD | Office Server and Services Grp | Exchange Dev | Exchange Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | MBD | Office Server and Services Grp | Information Protection Dev | Information Protection Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | MBD | Office Server and Services Grp | OSD Dev | OSD Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | MBD | Office Server and Services Grp | Sharepoint Dev | Sharepoint Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | OSD | MDD | PPI/White Board | PPI/White Board OPEX |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | OSD | MDD | Ad Platform Display | Ad Platform Display Engineering FS |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | ICS | 59 | OSD | MDD | Ad Platform Display | Ad Plat Display Engineering TES |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | OSD | Ad Platform Display | Ad Platform Display Engineering | Ad Plat Display Engineering FS | Ads R&D Display PM | Display Architecture Sciences |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | OSD | Ad Platform Display | Ad Platform Display Engineering | Ad Plat Display Engineering FS | Ads R&D Display Test | Display Ads Test/Ops |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | OSD | Ad Platform Display | Ad Platform Display Engineering | Ad Plat Display Engineering FS | Ads R&D Management | Display Management |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | OSD | Ad Platform Search | Ad Platform Search Engineering | Ad Platform Search Engineering FS | Ads R&D Development | Application Platform Engineering |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | OSD | Ad Platform Search | Ad Platform Search Engineering | Ad Platform Search Engineering FS | Ads R&D Development | BI Platform Engineering |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | OSD | Ad Platform Search | Ad Platform Search Engineering | Ad Platform Search Engineering FS | Ads R&D Development | Delivery Engine Plat Engineering |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | OSD | Ad Platform Search | Ad Platform Search Engineering | Ad Platform Search Engineering FS | Ads R&D Development | Revenue & Relevance Engineering |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | OSD | Ad Platform Search | Ad Platform Search Engineering | Ad Platform Search Engineering FS | Ads R&D Engineering/Test | Paid Search Ops |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | OSD | Ad Platform Search | Ad Platform Search Engineering | Ad Platform Search Engineering FS | Ads R&D PM | Ads Local |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | OSD | Ad Platform Search | Ad Platform Search Engineering | Ad Platform Search Engineering FS | Ads R&D PM | Ads RDC CA |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | OSD | Appex | Appex Engineering | AppEx Engineering FS | AppEx Engineering F | AppEx Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | OSD | Bing | Bing Engineering | Core Search | Core Search - Dev | Index & Know - Non GDI-Other Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | OSD | Bing | Bing Engineering | Core Search | Core Search - Dev | Local/MM/GDI- GDI - Judging Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | OSD | Bing | Bing Engineering | Core Search | Core Search - Dev | Local/MM/GDI- Non GDI -Other Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | OSD | Bing | Bing Engineering | Core Search | Core Search - Dev | Plat/Infra - Non GDI -Other Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | OSD | Bing | Bing Engineering | Core Search | Core Search - Dev | Ranking/WPR - Non GDI -Other Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | OSD | Bing | Bing Engineering | Core Search | Core Search - Dev | STC SVC - Non GDI -Other |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | OSD | Bing | Bing Engineering | Core Search | Core Search - Test | UX/Editorial - Non GDI-Other Test |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | OSD | Bing | Bing Engineering | eFun | eFun | eFun |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | OSD | Bing | IPE Engineering | Knowledge Platform | Conversational Understanding | Conversational Understanding |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | OSD | Bing | IPE Engineering | Knowledge Platform | Core Platform | Core Platform |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | OSD | Bing | IPE Engineering | Knowledge Platform | KID | Knowledge & Data |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | OSD | Bing | IPE Engineering | Real World Platform | Augmented Reality | Augmented Reality |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | OSD | Bing | IPE Engineering | Real World Platform | Geospatial | Geospatial |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | OSD | Bing | IPE Engineering | Real World Platform | Microsoft Agent | Microsoft Agent |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | OSD | MSN | MSN Engineering | MSN Engineering | MSN Engineer DEV | Core Platform DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | OSD | MSN | MSN Engineering | MSN Engineering | MSN Engineer DEV | MSN Mobile Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | OSD | MSN | MSN Engineering | MSN Engineering | MSN Engineer DEV | MSN Now DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | OSD | MSN | MSN Engineering | MSN Engineering | MSN Engineer PM | Core Platform PM- MSN - Appex |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Server & Tools | Server & Tools | Server & Tools - BG | Commerce Platform Group | Commerce Platform Group | Commerce Platform Dev (COGS) |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Server & Tools | Server & Tools | Server & Tools - BG | Commerce Platform Group | Commerce Platform Group | Commerce Platform PM (COGS) |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Server & Tools | Server & Tools | Server & Tools - BG | Commerce Platform Group | Commerce Platform Group | Commerce Platform Test (COGS) |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Server & Tools | Server & Tools | Server & Tools - BG | Data Platform Group | Data Platform Group Central Teams | Data Platform Group Central Teams |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Server & Tools | Server & Tools | Server & Tools - BG | Data Platform Group | Data Platform Group Central Teams | Data Platform Group Engineering Ser |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Server & Tools | Server & Tools | Server & Tools - BG | Data Platform Group | SQL - Business Intelligence | Business Intelligence DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Server & Tools | Server & Tools | Server & Tools - BG | Data Platform Group | SQL - Database Systems | Database Systems DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Server & Tools | Server & Tools | Server & Tools - BG | Data Platform Group | SQL - Information Systems | Information Systems DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Server & Tools | Server & Tools | Server & Tools - BG | Developer | Cloud Dev Services | Dev - Cloud Services |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Server & Tools | Server & Tools | Server & Tools - BG | Developer | Dev Eng - Dev | Dev - App Life Cycle Tools |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Server & Tools | Server & Tools | Server & Tools - BG | Developer | Dev Eng - Dev | Dev - Client Platform Tools |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Server & Tools | Server & Tools | Server & Tools - BG | Developer | Dev Eng - Dev | Dev - Cloud Platform Tools |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Server & Tools | Server & Tools | Server & Tools - BG | Developer | Dev Eng - Dev | Dev - VS Platform Tools |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Server & Tools | Server & Tools | Server & Tools - BG | Developer | DevDiv Mgmt | Dev Eng - App Magic |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Server & Tools | Server & Tools | Server & Tools - BG | Developer | Developer COGS | MSDN |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Server & Tools | Server & Tools | Server & Tools - BG | Developer | Engineering Systems | DES |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Server & Tools | Server & Tools | Server & Tools - BG | STB Shared R&D Services | Dev Eng - Shared | Dev Eng - IXP |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Server & Tools | Server & Tools | Server & Tools - BG | Server & Tools-Mgmt & Central Prgms | Central Programs | Central Programs - Other |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Server & Tools | Server & Tools | Server & Tools - BG | Windows Azure Group | Windows Azure Group Central Teams | WinAzure AutoPilot |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Server & Tools | Server & Tools | Server & Tools - BG | Windows Azure Group | Windows Azure Group Central Teams | WinAzure Storage |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Server & Tools | Server & Tools | Server & Tools - BG | Windows Azure Group | Windows Azure Group Dev | AAPT Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Server & Tools | Server & Tools | Server & Tools - BG | Windows Azure Group | Windows Azure Group Dev | AD Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Server & Tools | Server & Tools | Server & Tools - BG | Windows Azure Group | Windows Azure Group Dev | WA Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Server & Tools | Server & Tools | Server & Tools - BG | Windows Azure Group | Windows Azure Group Engineering Sys | WinAzure Engineering Systems |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Server & Tools | Server & Tools | Server & Tools - BG | Windows Embedded | Windows Embedded | Auto Ford Cogs |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Server & Tools | Server & Tools | Server & Tools - BG | Windows Embedded | Windows Embedded Dev | M2M Services Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Server & Tools | Server & Tools | Server & Tools - BG | Windows Embedded | Windows Embedded Dev | Platforms Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Server & Tools | Server & Tools | Server & Tools - BG | Windows Server & System Center | Win Svr & Sys Ctr - Dev | WSSC CDM DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Server & Tools | Server & Tools | Server & Tools - BG | Windows Server & System Center | Win Svr & Sys Ctr - Dev | WSSC Enterprise Client Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Server & Tools | Server & Tools | Server & Tools - BG | Windows Server & System Center | Win Svr & Sys Ctr - Dev | WSSC Windows Server DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Windows | Surface | Surface R&D | Surface R&D | Surface F R&D | Surface FD R&D |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Windows | Windows BG | Windows R&D | Internet Explorer R&D | IE Dev | IE Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Windows | Windows BG | Windows R&D | Windows Dev_Loc | Windows Dev | Windows Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Windows | Windows BG | Windows R&D | Windows Test_SE | Sustained Engineering | Sustaining Engineering |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Windows | Windows Services | Windows Services R&D | Windows Services R&D | WS - SVC | WL Dev - SVC |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Windows | Windows Services | Windows Services R&D | Windows Services R&D | WS Content Services | WS Content Services |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 59 | Windows | Windows Services | Windows Services R&D | Windows Services R&D | WS Dev Redmond | WL Dev - Redmond |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 60 | Corp | Advanced Strategies & Research | STING | SBG Athena | SBG Athena | SBG Athena |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 60 | Corp | Advanced Strategies & Research | STING | SBG Kent | SBG Kent | SBG Kent |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 60 | Corp | Advanced Strategies & Research | Trustworthy Computing | TwC Security | Secure Development | Policies & Tools |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 60 | Corp | Advanced Strategies & Research | Trustworthy Computing | TwC Security | Security Response | Engineering & Defense |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 60 | Corp | CSS | Shared CSS Delivery | ECO | ECO Development (Engineering) | Dev US |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 60 | Corp | GFS | MSG | GFS Alloc - Tooling - MSG | Software Tools Dev - Alloc | MSG - DC Support & Ops |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 60 | Corp | GFS | MSG | GFS Unalloc - Tooling - MSG | Software Tools Dev | MSG - Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 60 | Corp | MS IT (Net of Distributions) | Enterprise Commerce IT | ECIT VL Eng | ECIT VL Eng | ECIT VL Eng |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 60 | Corp | MS IT (Net of Distributions) | Microsoft Product & Services IT | MPSIT Engineering | PSIT Engineering Dev | PSIT Engineering Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 60 | Corp | MS IT (Net of Distributions) | Strategic Enterprise Services IT | SESIT Enterprise Platforms & Svcs | SESIT Enterprise Platforms & Svcs | SESIT Enterprise Platforms & Svcs |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 60 | Corp | MS Retail Stores | MS Retail Stores HQ | MS Retail Stores - HQ | Retail Stores HQ - Corp | Retail Stores - IT |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 60 | Corp | MS Retail Stores | MS Store Online | MS Store Online | MS Store Online | MS Store Online |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 60 | Entertainment & Devices | IEB | IEB Hardware | IEB HW. Analog | Analog. Platform | Analog. Platform |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 60 | Entertainment & Devices | IEB | IEB Hardware | Xbox 360 Accessories | Xbox Accessories | Xbox Accessories |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 60 | Entertainment & Devices | IEB | IEB Hardware | Xbox 360 Console | Console Architecture | Console Architecture |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 60 | Entertainment & Devices | IEB | IEB Hardware | Xbox 360 Console | Silicon Development | Silicon Development |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 60 | Entertainment & Devices | IEB | IEB Software & Services (ISS) | IEB Security | IEB Security | IEB Security |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 60 | Entertainment & Devices | IEB | IEB Software & Services (ISS) | ISS Live Services | ISS Live Dev | ISS Live Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 60 | Entertainment & Devices | IEB | IEB Software & Services (ISS) | ISS MVA | XBL Music | XBL Music Engineering |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 60 | Entertainment & Devices | IEB | IEB Software & Services (ISS) | ISS XBOX Console | ISS Console Dev | ISS Console Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 60 | Entertainment & Devices | IEB | IEB Software & Services (ISS) | ISS XBOX Console | ISS Console PM | ISS Console PM |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 60 | Entertainment & Devices | IEB | IEB Software & Services (ISS) | OTTS | OTTS Eng Dev | OTTS Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 60 | Entertainment & Devices | IEB | IEB Studios | 1st Party 343i | 343i | Xbox 343-Prod Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 60 | Entertainment & Devices | IEB | IEB Studios | 1st Party 343i | Section 3 | Section 3 |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 60 | Entertainment & Devices | IEB | IEB Studios | 1st Party Central Services | MGS Publishing Test | MGS Publishing Test |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 60 | Entertainment & Devices | IEB | IEB Studios | 1st Party Central Services | MSCIS Localization | Global Product Engineering |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 60 | Entertainment & Devices | IEB | IEB Studios | 1st Party KALE | Crispens | Crispens |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 60 | Entertainment & Devices | IEB | IEB Studios | 1st Party KALE | Edutainment | Edutainment |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 60 | Entertainment & Devices | IEB | IEB Studios | 1st Party Other | College | College |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 60 | Entertainment & Devices | IEB | IEB Studios | 1st Party Platform Next | Good Science | Xbox Project N |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | IC2 | 60 | Entertainment & Devices | IEB | IEB Studios | 1st Party Platform Next | Yukon | Yukon |

| Date | Function | Discipline | Title | | | Business | Division | Organization | Team |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | Entertainment & Devices | IEB | IEB Studios | Nsw.Studio |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | Entertainment & Devices | IEB | MDCS | MDC-IO Solutions Engineering |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | Entertainment & Devices | IEB | MDCS Manufacturing | E&D MFG APP |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | Entertainment & Devices | IEB | MDCS Manufacturing | E&D Manufacturing |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | Entertainment & Devices | Skype Division | Skype Development | Skype R&D Open |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | Entertainment & Devices | Skype Division | Skype Development | Skype - Core & Calling |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | Entertainment & Devices | Skype Division | Skype Development | Skype - Data Centre |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | Entertainment & Devices | Skype Division | Skype Development | Skype - Engineering & Desktop |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | Entertainment & Devices | Skype Division | Skype Development | Skype Dev - Meetings & gatherings |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | Entertainment & Devices | Skype Division | Skype Development | Skype Dev - PM |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | Entertainment & Devices | Skype Division | Skype Development | Skype Dev - Signaling |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | Entertainment & Devices | Skype Division | Skype Development | Skype Dev - Web++ |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | Entertainment & Devices | Skype Division | Skype Development | Skype Real Time Media - Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | Entertainment & Devices | Skype Division | Skype Development | Skype Real Time Media - PM |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | Entertainment & Devices | Windows Phone Division | WPF | WP E/E COGS |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | Entertainment & Devices | Windows Phone Division | WPF | WP Software Development |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | Entertainment & Devices | Windows Phone Division | WPF | WPF |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | MBD | Core MBS | Core MBS | CRM SDE |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | MBD | Core MBS | Core MBS | CRM Online |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | MBD | Core MBS | Core MBS - Non-SMSG | MBS Dynamics Retail and Online Serv |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | MBD | Core MBS | Core MBS - Non-SMSG | MBS R&D DYN AX |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | MBD | Core MBS | Core MBS - Non-SMSG | MBS R&D DYN AX ERP SI |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | MBD | Core MBS | Core MBS - Non-SMSG | MBS R&D DYN AX GFM |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | MBD | Core MBS | Core MBS - Non-SMSG | MBS R&D DYN AX GFM Engineering |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | MBD | Core MBS | Core MBS - Non-SMSG | MBS R&D Dynamics AX GFM |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | MBD | Core MBS | Core MBS - Non-SMSG | MBS R&D Dynamics Core |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | MBD | Core MBS | Core MBS - Non-SMSG | MBS R&D Dynamics GP/SMB/Payment |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | MBD | Core MBS | Core MBS - Non-SMSG | MBS R&D Enterprise Mgmt |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | MBD | Core MBS | Core MBS | HealthVault R&D |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | MBD | MOD | OSS SVCS | Exchange Engineering |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | MBD | MOD | OSS SVCS | Exchange Dedicated Feed |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | MBD | MOD | OSS SVCS | Exchange Dedicated Variable |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | MBD | MOD | OSS SVCS | Exchange MFT Feed |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | MBD | MOD | Office Client Services DIV | APEX Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | MBD | MOD | Office Client Services DIV | Analytics and Presentation Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | MBD | MOD | Office Client Services DIV | C3 Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | MBD | MOD | Office Client Services DIV | Comm and Native Devices Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | MBD | MOD | Office Server & Services Cross Grp | Office Engineering Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | MBD | MOD | Office Server & Services Cross Grp | Office Shared Experiences Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | MBD | MOD | Office PMG | Office PMG |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | MBD | MOD | Office Server and Services DIV | Exchange Cross Group |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | MBD | MOD | Yammer | Yammer COGS |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | MBD | MOD | Yammer | Yammer DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | MBD | MOD | Apps Dev | APPS Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | MBD | MOD | Office Server and Services DIV | Exchange Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | MBD | MOD | Information Protection Dev | Information Protection Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | MBD | MOD | OSSS Dev | OSSS Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | MBD | MOD | Sharepoint Dev | Sharepoint Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | MBD | MOD | PPI/White Board | PPI/White Board OPEX |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | Ad Platform Display | Ads R&D Display DEV | Ads R&D Display DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | Ad Platform Display | Ad Plat Display Engineering FS | Ad Plat Display Engineering FS |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | Ad Platform Display | Ad Plat Display Engineering PM | Ad Plat Display Engineering PM |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | Ad Platform Display | Ads R&D Display PM | Ads R&D Display PM |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | Ad Platform Display | Ads R&D Display Test | Ads R&D Display Test |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | Ad Platform Display | Ad Plat Display Test | Ad Plat Display Test |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | Ad Platform Display | Exchange Cross Group | Exchange Cross Group |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | Ad Platform Search | Ad Platform Search Engineering FS | Ad Platform Search Engineering FS |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | Ad Platform Search | Ad Platform Search Engineering PM | Ad Platform Search Engineering PM |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | Ad Platform Search | Ad Platform Search Engineering TS | Ad Platform Search Engineering TS |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | Ad Platform Search | Ad Platform Search Engineering FS | Ad Platform Search Engineering FS |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | Ad Platform Search | Ad Platform Search Engineering PM | Ad Platform Search Engineering PM |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | Ad Platform Search | Ad Platform Search Engineering TS | Ad Platform Search Engineering TS |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | Apps | Apps Engineering | Apps Engineering |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | Apps | Apps Engineering | Apps Engineering 4 |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | Bing | Core Search | Core Search - Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | Bing | Core Search | Core Search - Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | Bing | Core Search | Core Search - Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | Bing | Core Search | Core Search - Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | Bing | Core Search | Core Search - Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | Bing | Core Search | Core Search - Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | Bing | Core Search | Core Search - Test |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | Bing | eFun | eFun |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | Bing | Knowledge Platform | Conversational Understanding |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | Bing | Knowledge Platform | Conversational Understanding |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | Bing | Knowledge Platform | GDI CJ Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | Bing | Knowledge Platform | Core Platform |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | Bing | Knowledge Platform | Developer & Publisher Platform |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | Bing | Knowledge Platform | Knowledge & Data |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | Bing | Real World Platform | Horizontals |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | Bing | Real World Platform | Augmented Reality |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | Bing | Real World Platform | Geospatial |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | MSN Engineering | MSN Engineering | Microsoft Agent |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | MSN Engineering | MSN Engineering DEV | Core Platform DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | MSN Engineering | MSN Engineering DEV | Entry Points and Cap DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | MSN Engineering | MSN Engineering DEV | Living Room DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | MSN Engineering | MSN Engineering DEV | MSN Mobile Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | MSN Engineering | MSN Engineering DEV | MSN New DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | OSD | MSN Engineering | MSN Engineering PM | Core Platform PM - MSN - Apps |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | Server & Tools | MSN Engineering | MSN Engineering | Auto Pilot |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | Server & Tools | Commerce Operations | Commerce Platform Group | Commerce Platform Operations Alloca |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | Server & Tools | Commerce Operations | Commerce Platform Group | Commerce Platform Operations |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | Server & Tools | Commerce Operations | Commerce Platform Group | Commerce Platform PM (COGS) |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | Server & Tools | Commerce Operations | Commerce Platform Group | Commerce Platform PM (COGS) |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | Server & Tools | Commerce Operations | Commerce Platform Group | Commerce Platform Test (COGS) |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | Server & Tools | Server & Tools - RG | Data Platform Group | Data Platform Central Teams |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer | 62 | 60 | Server & Tools | Server & Tools - RG | Data Platform Group | Data Platform Group Central Teams |

All rows share the following constant leading columns:

**Date:** 9/1/2013 | **Organization:** Engineering | **Job Family:** Software Development | **Title:** Software Development Engineer 2

| Level | Code | Org 1 | Org 2 | Org 3 | Org 4 | Org 5 | Detail |
|---|---|---|---|---|---|---|---|
| K2 | 60 | Server & Tools | Server & Tools | Server & Tools, IIG | Data Platform Group | SQL - Business Intelligence | Business Intelligence DEV |
| K2 | 60 | Server & Tools | Server & Tools | Server & Tools, IIG | Data Platform Group | SQL - Database Systems | Database Systems DEV |
| K2 | 60 | Server & Tools | Server & Tools | Server & Tools, IIG | Data Platform Group | SQL - Information Systems | Information Systems DEV |
| K2 | 60 | Server & Tools | Server & Tools | Server & Tools, IIG | Developer | Dev Mgr | Cloud Dev Services |
| K2 | 60 | Server & Tools | Server & Tools | Server & Tools, IIG | Developer | Dev Mgr | Dev - App Life Cycle Tools |
| K2 | 60 | Server & Tools | Server & Tools | Server & Tools, IIG | Developer | Dev Mgr | Dev - Client Platform Tools |
| K2 | 60 | Server & Tools | Server & Tools | Server & Tools, IIG | Developer | Dev Mgr | Dev - Cloud Platform Tools |
| K2 | 60 | Server & Tools | Server & Tools | Server & Tools, IIG | Developer | Dev Mgr | Dev - VS Platform Tools |
| K2 | 60 | Server & Tools | Server & Tools | Server & Tools, IIG | Developer | Dev Mgr | IDS |
| K2 | 60 | Server & Tools | Server & Tools | Server & Tools, IIG | Engineering Systems | Dev Eng | Dev Eng - IXP |
| K2 | 60 | Server & Tools | Server & Tools | Server & Tools, IIG | Engineering Systems | Central Programs - Other | Central Programs - Other |
| K2 | 60 | Server & Tools | Server & Tools | STB Shared R&D Services | | | PhoneFactor |
| K2 | 60 | Server & Tools | Server & Tools | Windows Azure Group | Windows Azure Group Central Teams | Windows Azure Group Central | Windows AutoPilot |
| K2 | 60 | Server & Tools | Server & Tools | Windows Azure Group | Windows Azure Group Central Teams | Windows Azure Group Central | Windows Storage |
| K2 | 60 | Server & Tools | Server & Tools | Windows Azure Group | Windows Azure Group Central Teams | Windows Azure Group Central | Windows WinFab |
| K2 | 60 | Server & Tools | Server & Tools | Windows Azure Group | Windows Azure Group Dev | | AIAPT Dev |
| K2 | 60 | Server & Tools | Server & Tools | Windows Azure Group | Windows Azure Group Dev | | AD Dev |
| K2 | 60 | Server & Tools | Server & Tools | Windows Azure Group | Windows Azure Group Dev | | WA Dev |
| K2 | 60 | Server & Tools | Server & Tools | Windows Azure Group | Windows Azure Group Engineering Sys | | AD Fogics |
| K2 | 60 | Server & Tools | Server & Tools | Windows Azure Group | Windows Azure Group Engineering Sys | | WA Fogics |
| K2 | 60 | Server & Tools | Server & Tools | Windows Azure Group | Windows Azure Group Test | | AD Test |
| K2 | 60 | Server & Tools | Server & Tools | Windows Azure Group | Windows Azure Group Test | | Azure End Cogs |
| K2 | 60 | Server & Tools | Windows R&D | Windows Embedded | Windows Embedded Dev | | Industry Devices Dev |
| K2 | 60 | Server & Tools | Windows R&D | Windows Embedded | Windows Embedded Dev | | Platforms Dev |
| K2 | 60 | Server & Tools | Windows R&D | Windows Embedded | Windows Embedded Dev | | Protection - Dev |
| K2 | 60 | Server & Tools | Windows R&D | Win Srv & Svc Ctr | Win Srv & Svc Ctr - Dev | | WDGC COM DEV |
| K2 | 60 | Server & Tools | Windows R&D | Win Srv & Svc Ctr | Win Srv & Svc Ctr - Dev | | WDGC Emergency Client Dev |
| K2 | 60 | Server & Tools | Windows R&D | Win Srv & Svc Ctr | Win Srv & Svc Ctr - Dev | | WDGC Windows Server DEV |
| K2 | 60 | Server & Tools | Windows R&D | Win Srv & Svc Ctr | Win Srv & Svc Ctr - Dev | | WDGC Windows Client DEV |
| K2 | 60 | Server & Tools | Windows | Surface R&D | Surface FD R&D | | Surface FD R&D |
| K2 | 60 | Server & Tools | Windows | Surface R&D | Surface FD R&D | | Surface FD R&D |
| K2 | 60 | Server & Tools | Windows | Windows R&D | | | IE Dev |
| K2 | 60 | Server & Tools | Windows | Windows Dev_Loc | | | WWL Localization |
| K2 | 60 | Server & Tools | Windows | Windows Dev_Loc | | | Localization |
| K2 | 60 | Server & Tools | Windows | Windows Dev | | | Windows Dev |
| K2 | 60 | Server & Tools | Windows | Windows Dev | | | Sustained Engineering |
| K2 | 60 | Server & Tools | Windows | Windows Test | | | Windows Test |
| K2 | 60 | Server & Tools | Windows | Windows Test_M | | | OS Live Dev |
| K2 | 60 | Server & Tools | Windows R&D | WS CMC | | | WS CMC |
| K2 | 60 | Server & Tools | Windows Services R&D | WS Content Services | | | WS Content Services |
| K2 | 60 | Server & Tools | Windows Services R&D | WS Dev - Redmond | | | WS Dev - Redmond |
| K2 | 60 | Server & Tools | Windows Services R&D | Molten | | | Molten |
| K2 | N/A | Corp | STING | Trustworthy Computing | TwC Security | | Network Security |
| K2 | N/A | Corp | STING | Shared CIO Delivery | | | Dev OS |
| K2 | N/A | Corp | MSG | MSG | | | MSG - Dev |
| K2 | N/A | Corp | Enterprise Commerce IT | | | | Section 343 |
| K2 | N/A | Corp | Microsoft Product & Services IT | 1st Party 343 | | | Good Science |
| K2 | N/A | Corp | Sales & Marketing IT | 1st Party 343 | | | Xbox Project N |
| K2 | N/A | Corp | MST Software & Services IT | 1st Party Platform Nxt | | | Core Publishing |
| K2 | N/A | Entertainment & Devices | Appex Engineering | MXOS Information Solutions | | | MXOS Info Solutions Engineering |
| K2 | N/A | Entertainment & Devices | Bing Engineering | E&D MXOS Open | | | E&D MXOS Platform |
| K2 | N/A | Entertainment & Devices | IEB | IEB | Office Shared Services Dev | | Office Shared Experiences Dev |
| K2 | N/A | Entertainment & Devices | IEB | IEB | Win Srv & Svc Ctr - Dev | | Win Srv & Svc Ctr - Dev |
| K2 | N/A | OSD | IEB Studios | Appex Engineering | | | AppEx Engineering V |
| K3 | 61 | Server & Tools | IEB Studios | Bing Engineering | Core Search - Dev | | Core Search - Dev |
| K3 | 61 | Server & Tools | IEB Studios | Bing Engineering | Core Search - Dev | | Core Search - Dev |
| K3 | 61 | Server & Tools | E&D MXOS Open | MXN Engineering | | | MXN Engineering PV |
| K3 | 61 | Server & Tools | MXOS | MXN Engineering | | | MXN Engineering V |
| K3 | 61 | Server & Tools | MXOS | Commerce Platform Group | | | Commerce Platform Group |
| K3 | 61 | Server & Tools | MSOS | Commerce Platform Group | | | Commerce Platform Test (COGS) |
| K3 | 61 | Server & Tools | GFS | Windows Azure Group | Windows Azure Group Central Teams | | Windows Azure Group Central Teams |
| K3 | 61 | Server & Tools | MOD | Win Srv & Svc Ctr - Dev | | | Win Srv & Svc Ctr - Dev |
| K3 | 61 | Server & Tools | Server & Tools | Win Srv & Svc Ctr | | | WDGC Windows Client DEV |
| K3 | 61 | Server & Tools | Windows | WL Dev - Redmond | | | WL Dev - Redmond |
| K3 | 61 | Corp | Windows Services | STC SYC - Non GDI | | | STC SYC - Non GDI - Other |
| K3 | 61 | Corp | Corp | PSFT Engineering Dev | | | PSFT Engineering Dev |
| K3 | 61 | Corp | Corp | SMT A2L Engineering | | | SMT A2L Engineering |
| K3 | 61 | Corp | Corp | FUSE Labs | | | FUSE Labs |
| K3 | 61 | Corp | Corp | Molten | | | Molten |
| K3 | 61 | Corp | Corp | Molten | | | Molten |
| K3 | 61 | Corp | Corp | SBG Maker | | | SBG Maker |
| K3 | 61 | Corp | Corp | SBG Fairfield | | | SBG Fairfield |
| K3 | 61 | Corp | Corp | SBG Fresh Paint | | | SBG Fresh Paint |
| K3 | 61 | Corp | Corp | SBG Start | | | SBG Start |
| K3 | 61 | Corp | Corp | SBG Xbox | | | SBG Xbox |
| K3 | 61 | Corp | Corp | SBG Moso | | | SBG Moso |
| K3 | 61 | Corp | Corp | SBG Yakima | | | SBG Yakima |
| K3 | 61 | Corp | Corp | Engineering Excellence Mgmt | | | Engineering Excellence Mgmt |
| K3 | 61 | Corp | Corp | Policies & Tools | | | Policies & Tools |
| K3 | 61 | Corp | Corp | Secure Operations | | | Assurance & Tools |
| K3 | 61 | Corp | Corp | Secure Operations | | | Security Assurance & Defense |
| K3 | 61 | Corp | Corp | Security Response | | | Infrastructure |
| K3 | 61 | Corp | GFS Unidoc - Biz Svcs - MOC | | | | Molten |
| K3 | 61 | Corp | GFS Unidoc - Biz Svcs - MDC | | | | MDC Service Support |
| K3 | 61 | Corp | GFS Unidoc - Tooling - MSG | Software Tools Dev | | | Software Tools Dev |
| K3 | 61 | Corp | MSG | MSG | | | MSG - Dev |
| K3 | 61 | Entertainment & Devices | IEB | ECIT V Eng | | | ECIT V Eng |
| K3 | 61 | Entertainment & Devices | IEB | PSFT Engineering Dev | | | PSFT Engineering Dev |
| K3 | 61 | Entertainment & Devices | IEB | SMT A2L Engineering | | | SMT A2L Engineering |
| K3 | 61 | Entertainment & Devices | IEB Hardware | SMT L2D Engineering | | | SMT L2D Engineering |
| K3 | 61 | Entertainment & Devices | IEB Hardware | SSDT Enterprise Platforms & Svcs | | | SSDT Enterprise Platforms & Svcs |
| K3 | 61 | Entertainment & Devices | IEB Hardware | MS Store Online | | | MS Store Online |
| K3 | 61 | Entertainment & Devices | IEB Hardware | Analog, Platform | | | Analog, Platform |
| K3 | 61 | Entertainment & Devices | Xbox 360 Console | Xbox Accessories | | | Xbox Accessories |
| K3 | 61 | Entertainment & Devices | Xbox 360 Console | Console Development | | | Console Development |

This page is a dense, rotated spreadsheet (landscape table). The leftmost six columns repeat on every row; only the right-hand descriptive columns vary. Best-effort transcription below.

| Date | Function | Discipline | Title | Lvl | Code | Division | Org | Sub-Org | Team | Feature / Product |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | IEB | IEB Hardware | Xbox 360 Console | Silicon Development |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | IEB | IEB Security | OS Live Services (OS) | IEB Security |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | IEB | IEB Software & Services (OS) | OS Live Dev | OS Live Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | IEB | IEB Software & Services (OS) | XBL Music | XBL Music Engineering |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | IEB | IEB Software & Services (OS) | OS Console Dev | OS Console Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | IEB | IEB Software & Services (OS) | OS Console Dev | OS Console PM |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | IEB | IEB Software & Services (OS) | OTTS Eng Services | OTTS Eng Services |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | IEB | IEB Software & Services (OS) | OTTS Svcs | OTTS Eng Services |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | IEB | IEB Studios | 343 | 343 |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | IEB | IEB Studios | 1st Party 343 | Section 3 |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | IEB | IEB Studios | 1st Party 343 | X Team and Eng Tools |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | IEB | IEB Studios | OTTS | Xbox Full Prod Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | IEB | IEB Studios | 1st Party Central Services | Section 3 |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | IEB | IEB Studios | 1st Party R&LE | Central Technology / Sentinel |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | IEB | IEB Studios | 1st Party R&LE | MDG Publishing Test |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | IEB | IEB Studios | 1st Party Platform Next | Cropano |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | IEB | IEB Studios | 1st Party Platform Next | Edutainment |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | IEB | IEB Studios | 1st Party Redmond | Good Science |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | IEB | IEB Studios | 1st Party Redmond | Xbox Project N |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | IEB | IEB Studios | 1st Party TV | Turn 10 |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | IEB | IEB Studios | 1st Party TV | Xbox Studio F |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | IEB | IEB Studios | 1st Party TV | 2 Way TV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | MCDS | MCDS Open | MCDS Information Solutions | MCDS Info Solutions Engineering |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | E&D MACG Open | E&D MACG Open | E&D MACG Maintenance Solutions | E&D MACG Maintenance Eng |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | Skype PG&D | Skype Division | Skype Development | Skype Dev - Core & Calling |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | Skype PG&D | Skype Division | Skype Development | Skype Dev - Core |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | Skype PG&D | Skype Division | Skype Development | Skype Dev - Gateway |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | Skype PG&D | Skype Division | Skype Development | Skype Dev - Large Partner Desktop |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | Skype PG&D | Skype Division | Skype Development | Skype Dev - Meetings & gatherings |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | Skype PG&D | Skype Division | Skype Development | Skype Dev - Mobile |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | Skype PG&D | Skype Division | Skype Development | Skype Dev - Core |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | Skype PG&D | Skype Division | Skype Development | Skype Dev - Voice Signalling |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | Skype PG&D | Skype Division | Skype Development | Skype Dev - Win+ |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | Skype PG&D | Skype Division | Skype Real Time Media | Skype Real Time Media - Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | WPF | WPF | WP CX | WP CX COGS |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | WPF | WPF | WP Software Development | WP Software Development |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | Windows Phone Division | WPI | WP Test and Operations | WP Test and Operations |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | Windows Phone Division | WPI | WPI | WPI |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 62 | Entertainment & Devices | Windows Phone Division | WPI | WPI | WPI |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | MBD | Core MBS | Core MBS | CRM Engg | CRM Engg |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | MBD | Core MBS | Core MBS | CRM Online | CRM Online |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | MBD | Core MBS | Core MBS - Non-SMSG | MBS R&D Dynamics Retail and Online Serv | MBS R&D Dynamics Retail and Online Serv |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | MBD | Core MBS | Core MBS - Non-SMSG | MBS R&D Dynamics AX COE HR | MBS R&D Dynamics AX COE HR |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | MBD | Core MBS | Core MBS - Non-SMSG | MBS R&D Dynamics AX | MBS R&D Dynamics AX |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | MBD | Core MBS | Core MBS - Non-SMSG | MBS R&D Dynamics AX ERP LV | MBS R&D Dynamics AX ERP LV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | MBD | Core MBS | Core MBS - Non-SMSG | MBS R&D Dynamics AX GFM | MBS R&D Dynamics AX GFM |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | MBD | Core MBS | Core MBS - Non-SMSG | MBS R&D Dynamics AX GFM Core Engineering | MBS R&D Dynamics AX GFM Core Engineering |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | MBD | Core MBS | Core MBS - Non-SMSG | MBS R&D Dynamics Core | MBS R&D Dynamics Core |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | MBD | Core MBS | Core MBS - Non-SMSG | MBS R&D Dynamics Core | MBS R&D Dynamics Core |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | MBD | Core MBS | Core MBS - Non-SMSG | MBS R&D DYN ERP Foundation Dev | MBS R&D DYN ERP Foundation Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | MBD | Core MBS | Core MBS - Non-SMSG | MBS R&D DYN ERP SE | MBS R&D DYN ERP SE |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | MBD | Core MBS | Core MBS - Non-SMSG | MBS R&D Engineering Services | MBS R&D Engineering Services |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | MBD | MOD | Health Solutions | MBS R&D Dynamics GP/FDA/SQ/VHR | MBS R&D Dynamics GP/FDA/SQ/VHR |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | MBD | MOD | OSS SVCS | HealthVault | HealthVault |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | MBD | MOD | OSS SVCS | Exchange MT | Exchange MT |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | MBD | MOD | OSS SVCS | I&P IP | I&P IP |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | MBD | MOD | Office Client Services Cross | Information Protection SVCS | Information Protection Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | MBD | MOD | Office Client Services Cross | SharePoint MT | SharePoint MT |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | MBD | MOD | Office Client Services DEV | Localization | Localization |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | MBD | MOD | Office Client Services DEV | APEX Dev | APEX Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | MBD | MOD | Office Client Services DEV | Analytics and Presentation Dev | Analytics and Presentation Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | MBD | MOD | Office Client Services DEV | C1 Dev | C1 Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | MBD | MOD | Office Server & Services Cross Grp | Comm and Native Devices Dev | Comm and Native Devices Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | MBD | MOD | Office Server & Services DEV | Office Engineering | Office Engineering |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | MBD | MOD | Office Server & Services DEV | Office Shared Experiences Dev | Office Shared Experiences Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | MBD | MOD | Office Server & Services DEV | Exchange Cross Group | Exchange Cross Group |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | MBD | MOD | Office Server and Services Long Island | Information Protection-Long Island | Information Protection-Long Island |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | MBD | MOD | Office Server and Services DEV | Yammer | Yammer OPEX |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | MBD | MOD | Office Server and Services DEV | APPS Dev | APPS Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | MBD | MOD | Office Server and Services DEV | Exchange Dev | Exchange Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | OSD | MOD | OSS SVCS | O365 Dev | O365 Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | OSD | MOD | OSS SVCS | Information Protection - Fixed | Information Protection - Fixed |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | OSD | Ad Platform Display | Ad Platform Display | Sharepoint Dev | Sharepoint Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | OSD | Ad Platform Display | PPV/WS Road OPEX | PPV/WS Road OPEX | PPV/WS Road OPEX |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | OSD | Ad Platform Display | Ad Platform Engineering FS | Ad R&D Display Engineering | Display Ads Engineering |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | OSD | Ad Platform Display | Ad Platform Engineering FS | Ad R&D Display PM | Display Ads PM |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | OSD | Ad Platform Display | Ad Platform Engineering FS | Ad R&D Display Engineering | Display Ads R&D PM Mgmt |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | OSD | Ad Platform Display | Ad Platform Engineering FS | Ad R&D Display Engineering | Display Ads R&D Other Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | OSD | Ad Platform Display | Ad Platform Engineering FS | Ad R&D Display Test | Display Ads Test/Ops |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | OSD | Ad Platform Display | Ad Platform Engineering FS | Ad R&D Display Test | Display Ads Test/Ops |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | OSD | Ad Platform Display | Ad Platform Engineering FS | Ad R&D Display Management | Display Management |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | OSD | Ad Platform Search | Ad Platform Engineering FS | In-Game Ad Engineering - FD | In-Game Ad Engineering - FD |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | OSD | Ad Platform Search | Ad Platform Engineering FS | Ad R&D Engineering Mgmt | Application Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | OSD | Ad Platform Search | Ad Platform Engineering FS | Ad R&D Development | BI Platform Engineering |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | OSD | Ad Platform Search | Ad Platform Engineering FS | Ad R&D Development | Revenue & Relevance Engineering |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | OSD | Ad Platform Search | Ad Platform Engineering FS | Ad R&D Development | Revenue & Relevance Engineering |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | OSD | Ad Platform Search | Ad Platform Engineering FS | Ad R&D Development | Paid Search Ops |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | OSD | Apex | Apex Engineering | Apex Engineering/T | Manage OPEX |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | OSD | Bing | Bing Engineering | Core Search - Dev | Ads Local |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | OSD | Bing | Bing Engineering | Core Search - Dev | Ads Local |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | OSD | Bing | Bing Engineering | Core Search - Dev | AppEx Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | OSD | Bing | Bing Engineering | Core Search - Dev | Local/MMX/GDI- Non GDI- Other Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | OSD | Bing | Bing Engineering | Core Search - Dev | Local/MMX/GDI- GDI - Judging Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | OSD | Bing | Bing Engineering | Core Search - Dev | Local/MMX/GDI - Non GDI - Other Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | OSD | Bing | Bing Engineering | Core Search - Dev | Platform/Infra - Non GDI - Other Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | OSD | Bing | Bing Engineering | Core Search - Dev | Ranking/SRPG - Ranking Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | OSD | Bing | Bing Engineering | Core Search - Test | STC SVC - Non GDI - Other |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | OSD | Bing | Bing Engineering | Core Search - Test | UX/Editorial - Non GDI-Other Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | OSD | Bing | Bing Engineering | Core Search - Test | UX/Editorial - Non GDI-Other Test |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | NET | IPE Engineering | Advancing the State of the Art | eFun | eFun |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | 63 | NET | IPE Engineering | Knowledge Platform | Conversational Understanding | Conversational Understanding |

Org/HR data export — Software Development Engineer 2 roster (continued). Dense rotated spreadsheet; values transcribed to best reading.

| Date | Job Family | Discipline | Title | Level | Div | Org | Group | Team | Sub-Team | Detail |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 60 | OSD | IPE Engineering | Bing | Bing | Knowledge Platform | Conversational Understanding | G20 G1 Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 60 | OSD | IPE Engineering | Bing | Bing | Knowledge Platform | Core Platform | Core Platform |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 60 | OSD | IPE Engineering | Bing | Bing | Knowledge Platform | Developer & Publisher Platform | Developer & Publisher Platform |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 60 | OSD | IPE Engineering | Bing | Bing | Real World Platform | Knowledge Data | Knowledge Data |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 60 | OSD | IPE Engineering | Bing | Bing | Real World Platform | Horizontals | Horizontals |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 60 | OSD | IPE Engineering | Bing | Bing | Real World Platform | Augmented Reality | Augmented Reality |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 60 | OSD | IPE Engineering | Bing | Bing | Real World Platform | Geospatial | Geospatial |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 60 | OSD | IPE Engineering | Bing | Bing | Real World Platform | Microsoft Agent | Microsoft Agent |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 60 | OSD | MDN | MDN | MDN Engineering | MDN Engineer DEV | OAID - SET | OAID - SET |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 60 | OSD | MDN | MDN | MDN Engineering | MDN Engineer DEV | Core Platform DEV | Core Platform DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 60 | OSD | MDN | MDN | MDN Engineering | MDN Engineer DEV | Living & Health DEV | Living & Health DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 60 | OSD | MDN | MDN | MDN Engineering | MDN Engineer DEV | MSN Now DEV | MSN Now DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 60 | OSD | MDN | MDN | MDN Engineering | MDN Engineer DEV | MSN New DEV | MSN New DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 60 | OSD | MDN | MDN | MDN Engineering | MDN Engineer DEV | Video, Images & Ent DEV Front End | Video, Images & Ent DEV Front End |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 60 | OSD | MDN | MDN | MDN Engineering | MDN Engineer PM | Core Platform PM: MSN - Apps | Core Platform PM: MSN - Apps |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 60 | OSD | MDN | MDN | MDN Engineering | MDN Engineer PM | Money PM | Money PM |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 60 | OSD | MDN | MDN | MDN Engineering | MDN Engineer TEST | Autos TEST | Autos TEST |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | OSD | MDN | MDN | MDN Engineering | MDN Engineer TEST | MSN New TEST | MSN New TEST |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | OSD | MDN | MDN | MDN Engineering | Commerce Platform Group | Commerce Platform Dev (COSD) | Commerce Platform Dev (COSD) |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | OSD | MDN | MDN | MDN Engineering | Commerce Platform Group | Commerce Platform PM (COSD) | Commerce Platform PM (COSD) |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | OSD | MDN | MDN | MDN Engineering | Commerce Platform Group | Commerce Platform Test (COSD) | Commerce Platform Test (COSD) |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools R&D | Server & Tools | Server & Tools | Data Platform Group | Data Platform Group Central Teams | Data Platform Group Central Teams |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools R&D | Server & Tools | Server & Tools | Data Platform Group | Data Platform Group Engineering Ser | Data Platform Group Engineering Ser |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools R&D | Server & Tools | Server & Tools | Data Platform Group | SQL - Business Intelligence | Business Intelligence DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools R&D | Server & Tools | Server & Tools | Data Platform Group | SQL - Database Systems | Database Systems DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools R&D | Server & Tools | Server & Tools | Developer | Dev - Information Systems | Dev - Information Systems |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools R&D | Server & Tools | Server & Tools | Developer | Cloud Dev Services | Dev - Cloud Services |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools R&D | Server & Tools | Server & Tools | Developer | Dev Eng - Dev | Dev - App & Dev Cycle Tools |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools R&D | Server & Tools | Server & Tools | Developer | Dev Eng - Dev | Dev - Client Platform Tools |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools R&D | Server & Tools | Server & Tools | Developer | Dev Eng - Dev | Dev - Dev Eng - Redmond |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools R&D | Server & Tools | Server & Tools | Developer | Dev Eng - Dev | Dev - VS Platform Tools |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools R&D | Server & Tools | Server & Tools | Developer | Engineering Systems | IDE |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools R&D | Server & Tools | Server & Tools | Developer | IOC - Dev Eng - Redmond | IOC - Dev Eng - Redmond |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools R&D | Server & Tools | Server & Tools | Developer | Dev Eng - User Range | Dev Eng - User Range |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools R&D | Server & Tools | Server & Tools | Developer | RFS | RFS |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools R&D | Server & Tools | Server & Tools | Developer | Platform Services Group | Platform Services Group |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools R&D | Server & Tools | Server & Tools | Developer | Dev Eng - ISP | Dev Eng - ISP |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | STB Shared R&D Services | Server & Tools | Server & Tools | Developer | Dev Eng - Shared | Dev Eng - Shared |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | STB Shared R&D Services | Server & Tools | Server & Tools | Central Programs | Central Programs - Other | Central Programs - Other |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools R&D | Server & Tools | Server & Tools | Windows Azure Acquisitions | PhoneFactor | PhoneFactor |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools R&D | Server & Tools | Server & Tools | Windows Azure Acquisitions | Workplace Simplified | Workplace Simplified |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools R&D | Server & Tools | Server & Tools | Windows Azure Central Teams | WinAzure Storage | WinAzure Storage |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools R&D | Server & Tools | Server & Tools | Windows Azure Central Teams | WinAzure WinFab | WinAzure WinFab |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools R&D | Server & Tools | Server & Tools | Windows Azure Dev | AAPT Dev | AAPT Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools R&D | Server & Tools | Server & Tools | Windows Azure Dev | AD Dev | AD Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools R&D | Server & Tools | Server & Tools | Cloud Dev Services | WA Dev | WA Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools R&D | Server & Tools | Server & Tools | Windows Azure Group Engineering Sys | WA Eng/Ss | WA Eng/Ss |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools R&D | Server & Tools | Server & Tools | Windows Azure Group Engineering Sys | WinAzure Engineering Systems | WinAzure Engineering Systems |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools | Server & Tools | Server & Tools | Windows Embedded | Auto Ford Eng | Auto Ford Eng |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools | Server & Tools | Server & Tools | Windows Embedded | Industry Devices Dev | Industry Devices Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools | Server & Tools | Server & Tools | Windows Embedded Dev | M2M Services Dev | M2M Services Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools | Server & Tools | Server & Tools | Windows Embedded Dev | Platforms Dev | Platforms Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools | Server & Tools | Server & Tools | Windows Embedded Dev | WEB Dev | WEB Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools | Server & Tools | Server & Tools | Windows Embedded Dev | Mgmt/Device Automation & Telemetry | Mgmt/Device Automation & Telemetry |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools | Server & Tools | Server & Tools | Windows Embedded Test | Production Dev | Production Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools | Server & Tools & System Center | Enterprise Client S&D Sys/Test | WDGC COM DEV | WDGC COM DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools | Server & Tools & System Center | Win Svr & Sys Ctr - Dev | WDSC Windows Client DEV | WDSC Windows Client DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools | Server & Tools & System Center | Win Svr & Sys Ctr - Dev | WDSC Windows Server DEV | WDSC Windows Server DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools | Server & Tools & System Center | Win Svr & Sys Ctr - Test | WDSC Windows Server TEST | WDSC Windows Server TEST |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools | Server & Tools & System Center | Win Svr & Sys Ctr - Dev | WDSC WinStore DEV | WDSC WinStore DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Server & Tools | Server & Tools | Server & Tools & System Center | Win Svr & Sys Ctr - Acquisition | WDSC StorSimple | WDSC StorSimple |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Windows | Windows R&D | Surface R&D | Surface R&D | Surface R&D | Surface R&D | Surface R&D |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Windows | Windows | Internet Explorer R&D | IE Dev | IE Dev | IE Dev | IE Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Windows | Windows | Windows Dev_Loc | Localization | Localization | Localization | Localization |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Windows | Windows | Windows Dev_Loc | Windows Dev | Windows Dev | Windows Dev | Windows Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Windows | Windows | Windows Test_SC | Sustaining Engineering | Sustaining Engineering | Sustaining Engineering | Sustaining Engineering |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Windows | Windows | Windows Test | Windows Test | Windows Test | Windows Test | Windows Test |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Windows | Windows Services R&D | Windows Services R&D | WS - SVC | WS - SVC | WS - SVC | WS - SVC |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 61 | Windows | Windows Services R&D | Windows Services R&D | WS Content Services | WS Content Services | WS Content Services | WS Content Services |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 62 | Windows | Windows Services | Windows Services R&D | WL Dev - Redmond | WL Dev - Redmond | WL Dev - Redmond | WL Dev - Redmond |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 62 | Corp | Advanced Strategies & Research | ASI Management | TSE | TSE | TSE | TSE |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 62 | Corp | Advanced Strategies & Research | Microsoft Research Connections | Redmond MRC | Redmond MRC | Redmond MRC | Redmond MRC |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 62 | Corp | Advanced Strategies & Research | Research USA | Research Redmond | Research Redmond | Research Redmond | Research Redmond |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 62 | Corp | Advanced Strategies & Research | Research USA | Funded | Funded | Funded | Funded |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 62 | Corp | Advanced Strategies & Research | Research USA | Incubation | Incubation | Incubation | Incubation |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 62 | Corp | Advanced Strategies & Research | XCG | XCG | XCG | XCG | XCG |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 62 | Corp | Advanced Strategies & Research | XCG | Malvo | Malvo | Malvo | Malvo |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 62 | Corp | Advanced Strategies & Research | TwC Security | SBG Baker | SBG Baker | SBG Baker | SBG Baker |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 62 | Corp | Advanced Strategies & Research | TwC Security | SBG Clark | SBG Clark | SBG Clark | SBG Clark |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 62 | Corp | Advanced Strategies & Research | TwC Security | SBG Garfield | SBG Garfield | SBG Garfield | SBG Garfield |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 62 | Corp | Advanced Strategies & Research | TwC Security | SBG Fresh Paint | SBG Fresh Paint | SBG Fresh Paint | SBG Fresh Paint |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 62 | Corp | Advanced Strategies & Research | TwC Security | SBG Front | SBG Front | SBG Front | SBG Front |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 62 | Corp | Advanced Strategies & Research | TwC Security | SBG Mesa | SBG Mesa | SBG Mesa | SBG Mesa |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 62 | Corp | Advanced Strategies & Research | Global Business Support - Strategy | SBG Monroe | SBG Monroe | SBG Monroe | SBG Monroe |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 62 | Corp | CSS | CSS | SBG Yakima | SBG Yakima | SBG Yakima | SBG Yakima |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 62 | Corp | CSS | Trustworthy Computing | Engineering Excellence | Engineering Excellence Mgmt | Engineering Excellence Mgmt | Engineering Excellence Mgmt |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 62 | Corp | CSS | Trustworthy Computing | Network Security & Science | Network Security & Science | Network Security & Science | Network Security & Science |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 62 | Corp | CSS | Trustworthy Computing | Secure Development | Security Development | Security Development | Security Development |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 62 | Corp | GFS | Shared CSS Delivery | Ent. Services Planning & IP Dev | Ent. Services Planning & IP Dev | Ent. Services Planning & IP Dev | Ent. Services Planning & IP Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 62 | Corp | GFS | GFS Alloc - Testing - MSG | ECO Dev (Organizational Engineering) | ECO Dev (Organizational Engineering) | ECO Dev (Organizational Engineering) | ECO Dev (Organizational Engineering) |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 62 | Corp | GFS | GFS Alloc - Testing - MSG | ECO Test (Engineering) | ECO Test (Engineering) | ECO Test (Engineering) | ECO Test (Engineering) |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 62 | Corp | MSG | GFS Alloc - Income - SCX Non-Ops | ECO Incubent | ECO Incubent | ECO Incubent | ECO Incubent |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 62 | Corp | MSG | MSG | Data Center Console Infrastructure | Data Center Console Infrastructure | Data Center Console Infrastructure | Data Center Console Infrastructure |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 62 | Corp | MSG | MSG | MSG - DC Support & Ops | MSG - DC Support & Ops | MSG - DC Support & Ops | MSG - DC Support & Ops |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 62 | Corp | MSG | MSG | MSG - Dev | MSG - Dev | MSG - Dev | MSG - Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 62 | Corp | MSG | MSG | MSG - Test | MSG - Test | MSG - Test | MSG - Test |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | Corp | MSG IT (Next of Distribution) | Enterprise Commerce IT | ECIT ODM - Eng | ECIT ODM - Eng | ECIT ODM - Eng | ECIT ODM - Eng |

| Date | Job Family | Discipline | Title | L3 | L2 | Division | Org 1 | Org 2 | Org 3 | Org 4 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Corp | MS IT (Net of Distribution) | Enterprise Commerce IT | ECIT IL Eng | ECIT IL Eng |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Corp | MS IT (Net of Distribution) | Microsoft Product & Services IT | Engineering Services IT (EDIT) | Engineering Services IT (EDIT) |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Corp | MS IT (Net of Distributed) | Microsoft Product & Services IT | MSIT Engineering | PST Engineering Dev |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Corp | MS IT (Net of Distributed) | Microsoft Product & Services IT | MSIT Management | SM Horizontal Services IT |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Corp | MS IT (Net of Distributed) | Sales & Marketing IT | SMIT ALS Engineering | SMIT ALS Engineering |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Corp | MS IT (Net of Distributed) | Strategic Enterprise Services IT | SCET Enterprise Platforms & Svcs | SCET Enterprise Platforms & Svcs |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Corp | MS Retail Stores HQ | MS Retail Stores HQ | Retail Stores IT | Retail Stores IT |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Corp | MS Retail Stores HQ | MS Retail Stores HQ | MS Store Dev | MS Store Dev |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Hardware | Analog_Platform | Analog_Platform |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Hardware | Xbox Accessories | Xbox Accessories |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Software & Services (SS) | Console Architecture | Console Architecture |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Software & Services (SS) | Console Development | Console Development |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Software & Services (SS) | IEB Security | IEB Security |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Software & Services (SS) | Kinect for Windows | Kinect for Windows |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Software & Services (SS) | OSS Live Dev | OSS Live Dev |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Software & Services (SS) | OSS Live Dev | OSS Live Dev |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Software & Services (SS) | XBL Music | XBL Music |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Software & Services (SS) | XBL Music | XBL Music Engineering |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Software & Services (SS) | Xbox Advertising (OS) | Xbox Advertising (OS) |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Software & Services (SS) | OSS Console Dev | OSS Console Dev |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Software & Services (SS) | OSS Console PM | OSS Console PM |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | IEB Software & Services (SS) | OSS Eng Dev | OSS Eng Dev |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | CITTL | CITTL Eng Services | CITTL Eng Services |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | CITTL | CITTL Eng Services | CITTL Eng Services |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | Studios | XBLA | XBLA |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | 1st Party 343i | Xbox LIVE iPad Dev | Xbox LIVE iPad Dev |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | 1st Party Central Services | Section 3 | Section 3 |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | 1st Party Central Services | Section 3 | Section 3 |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | 1st Party R&D | Sentient | Sentient |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | 1st Party Platform Next | MSGS Publishing Test | MSGS Publishing Test |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | 1st Party Platform Next | Edutainment | Edutainment |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | 1st Party Platform Next | Central Technology | Central Technology |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | 1st Party Platform Next | Platform Next Publishing | Platform Next Publishing |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | 1st Party Platform Next | MSG Os/Visualization | MSG Os/Visualization |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | 1st Party Platform Next | NUI Publishing | NUI Publishing |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | 1st Party Redmond | Yukon | Yukon |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | 1st Party Redmond | Yukon | Yukon |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | 1st Party Redmond | 1PP Mobile | 1PP Mobile |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | 1st Party Redmond | Armada | Armada |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | 1st Party Redmond | Core Publishing | Core Publishing |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | 1st Party Redmond | Core Publishing | Core Publishing |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | 1st Party Redmond | Turn 10 | Turn 10 |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | 1st Party Redmond | MSG RBA | MSG RBA |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | Studios | XBLA | XBLA |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | Studios | 2 Way TV | 2 Way TV |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | IEB | MSGS Information Solutions | MSGS Info Solutions Engineering | MSGS Info Solutions Engineering |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | E&D MSGS Ops | E&D MSGS Manufacturing | E&D Mfg MT | E&D Mfg MT |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | E&D MSGS Ops | E&D MSGS Manufacturing | E&D Mfg MT | E&D Mfg MT |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | Skype Division | Skype Development | Skype Dev – Core & Calling | Skype Dev – Core & Calling |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | Skype Division | Skype Development | Skype Dev – Core & Calling | Skype Dev – Core & Calling |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | Skype Division | Skype Development | Skype Dev – Gateway | Skype Dev – Gateway |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | Skype Division | Skype Development | Skype Dev – Gateway | Skype Dev – Gateway |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | Skype Division | Skype Development | Skype Dev – Large Screens & Desktop | Skype Dev – Large Screens & Desktop |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | Skype Division | Skype Development | Skype Dev – Large Screens & Desktop | Skype Dev – Large Screens & Desktop |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | Skype Division | Skype Development | Skype Dev – Voice Signalling | Skype Dev – Voice Signalling |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | Skype Division | Skype Development | Skype Dev – Mobile | Skype Dev – Mobile |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | Skype Division | Skype Development | Skype Real Time Media – Dev | Skype Real Time Media – Dev |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | Skype Division | Skype Development | Skype Real Time Media – Dev | Skype Real Time Media – Dev |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | Skype Division | Skype Development | Skype – Partner Engineering | Skype – Partner Engineering |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | Windows Phone Division | Skype SRS | WP SRS | WP SRS |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | Windows Phone Division | WPE | WP Software Development | WP Software Development |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | Entertainment & Devices | Windows Phone Division | WPE | WP Partner Operations | WP Partner Engineering |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | MBD | Core MBS | CRM | CRM SEE | CRM SEE |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | MBD | Core MBS – Non-SMSG | MBS Product Group | MBS Dynamics Retail and Online Svcs | MBS Dynamics Retail and Online Svcs |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | MBD | Core MBS – Non-SMSG | MBS Product Group | MBS R&D Dynamics AX | MBS R&D DYN AX CDE HR |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | MBD | Core MBS – Non-SMSG | MBS Product Group | MBS R&D Dynamics AX | MBS R&D DYN AX CDE Int |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | MBD | Core MBS – Non-SMSG | MBS Product Group | MBS R&D Dynamics AX | MBS R&D Dynamics AX |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | MBD | Core MBS – Non-SMSG | MBS Product Group | MBS R&D Dynamics AX GFM | MBS R&D Dynamics AX GFM |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | MBD | Core MBS – Non-SMSG | MBS Product Group | MBS R&D Dynamics AX GFM | MBS R&D Dynamics AX GFM |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | MBD | Core MBS – Non-SMSG | MBS Product Group | MBS R&D Dynamics AX GFM | MBS R&D Dynamics AX GFM Core Engineering |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | MBD | Core MBS – Non-SMSG | MBS Product Group | MBS R&D DYN ERP Foundation Dev | MBS R&D DYN ERP Foundation Dev |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | MBD | Core MBS – Non-SMSG | MBS Product Group | MBS R&D DYN ERP Foundation Dev | MBS R&D DYN ERP Foundation Dev |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | MBD | Core MBS – Non-SMSG | MBS Product Group | MBS R&D Dynamics Core | MBS R&D Dynamics Core |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | MBD | Core MBS – Non-SMSG | MBS Product Group | MBS R&D Dynamics Core | MBS R&D Dynamics Core |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | MBD | Core MBS – Non-SMSG | MBS Product Group | MBS R&D Engineering Services | MBS R&D Engineering Services |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | MBD | Core MBS – Non-SMSG | MBS Product Group | MBS R&D DYNAMICS GP | MBS R&D DYNAMICS GP |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | MBD | Core MBS – Non-SMSG | MBS Product Group | MBS R&D DYNAMICS GP | MBS R&D DYNAMICS GP |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | OSD | Office Client Services Grp | CRM | CRM Dev | CRM Dev |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | OSD | Office Client Services DEV | Comm and Native Devices Dev | Comm and Native Devices Dev | Comm and Native Devices Dev |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | OSD | Office Client Services DEV | Office Engineering Dev | Office Engineering Dev | Office Engineering Dev |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | OSD | Office Client Services DEV | Office Engineering Dev | Office Engineering Dev | Office Engineering Dev |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | OSD | Office Server & Services Grp | Office Engineering Dev | Office Shared Experiences Dev | Office Shared Experiences Dev |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | OSD | Office Server & Services Grp | Exchange SVCS | Exchange Cross Group | Exchange Cross Group |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | OSD | Office Server & Services Grp | Exchange SVCS | Information Protection-Long Island | Information Protection-Long Island |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | OSD | Office Server & Services Grp | Exchange SVCS | Information Protection-Long Island | Information Protection-Long Island |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | OSD | Office Server & Services DEV | Apps Dev | Yammer OPEX | Yammer OPEX |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | OSD | Office Server & Services DEV | Apps Dev | APPS Dev | APPS Dev |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | OSD | Office Server & Services DEV | Exchange SVCS | Exchange QFE | Exchange QFE |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | OSD | Office Server & Services DEV | Exchange MT | Exchange MT | Exchange MT |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | OSD | Office Server & Services DEV | Exchange SVCS | Information Protection Dev | Information Protection Dev |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | OSD | Office Server & Services DEV | Exchange SVCS | Information Protection Dev | Information Protection Dev |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | OSD | Office Server & Services DEV | OSG Dev | OSG Dev | OSG Dev |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | OSD | Office Server & Services DEV | Sharepoint Dev | Sharepoint Dev | Sharepoint Dev |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | OSD | Office Server & Services DEV | Sharepoint Dev | Sharepoint Dev | Sharepoint Dev |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | OSD | Office Server & Services DEV | Sharepoint Dev | PPI/White Board OPEX | PPI/White Board OPEX |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | MBD | Ad Platform Display | Ad Platform Display Engineering | MLX Platform Services R&D | MLX Platform Services R&D |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | MBD | Ad Platform Display | Ad Platform Display Engineering | Display Ads Engineering | Display Ads Engineering |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | MBD | Ad Platform Display | Ad Platform Display Engineering | Display Ads Engineering | Display Ads Engineering |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | MBD | Ad Platform Display | Ad Platform Display PM | Ad R&D Display PM | Ad R&D Display PM |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | MBD | Ad Platform Display | Ad Platform Display PM | Ad R&D Display PM | Ad R&D Display PM |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | MBD | Ad Platform Display | Ad Platform Display Engineering FS | Ad R&D Display Engineering FS | Ad R&D Display Engineering FS |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | MBD | Ad Platform Display | Ad Platform Display Engineering FS | Ad R&D Display Engineering FS | Ad R&D Display Engineering FS |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | MBD | Ad Platform Display | Ad Platform Display Engineering FS | Ad R&D Display Engineering FS | Ad R&D Display Engineering FS |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | MBD | Ad Platform Display | In-Game Ad Engineering FD | In-Game Ad Engineering – FD | In-Game Ad Engineering – FD |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | MBD | Ad Platform Search | Ad Platform Search Engineering FS | Application Platform – FD | Application Platform – FD |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | MBD | Ad Platform Search | Ad Platform Search Engineering FS | Bi Platform Engineering | Bi Platform Engineering |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | 62 | MBD | Ad Platform Search | Ad R&D Development | Bi Platform Engineering | Bi Platform Engineering |

This page contains a large rotated data table (a personnel/organization roster). The columns, read left-to-right, are: Date, Job Family, Discipline, Standard Title, Level, Group Code, Division, and a series of organization/sub-organization/team columns down to the leaf team. Every row shares the same Date, Job Family, Discipline and Title values.

| Date | Job Family | Discipline | Title | Lvl | Code | Division | Org | Sub-Org / Engineering | Team | Leaf Team |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | Ad Platform Search | Ad Platform Search Engineering | Ad Platform Search Engineering PS / Ads R&D Development | Delivery Engine Plat Engineering |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | Ad Platform Search | Ad Platform Search Engineering | Ad Platform Search Engineering PS / Ads R&D Engineering/Test | Revenue Engineering-Non GDI |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | Ad Platform Search | Ad Platform Search Engineering | Ad Platform Search Engineering PS / Ads R&D Management | Local/MIX/GDI-GDI - Judging Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | Ad Platform Search | Ad Platform Search Engineering | Ad Platform Search Engineering PS / Ads R&D PM | Local/MIX/GDI- Non GDI-Other Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | Ad Platform Search | Ad Platform Search Engineering | Ad Platform Search Engineering PS / Ads R&D PM | Local/MIX/GDI- Non GDI-Other Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | Ad Platform Search | Appex Engineering | AppEx Engineering E | Management |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | Ad Platform Search | Appex Engineering | AppEx Engineering E | AdPlatform Shared Services |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | Ad Platform Search | Appex Engineering | AppEx Engineering E | Ads Loc v |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | Ad Platform Search | Appex Engineering | AppEx Engineering E | Ads RDC A |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | Ad Platform Search | Appex Engineering | AppEx Engineering E | Ads RDC CA |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | Ad Platform Search | Appex Engineering | AppEx Engineering F | AppEx Engineering E |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | Ad Platform Search | Appex Engineering | AppEx Engineering F | AppEx Engineering F |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | Bing | Bing Engineering | Core Search - Dev | PlatForm - Non GDI-Other Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | Bing | Bing Engineering | Core Search - Dev | Local/MIX/GDI- Non GDI-Other Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | Bing | Bing Engineering | Core Search - Dev | Local/MIX/GDI- Non GDI-Judging Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | Bing | Bing Engineering | Core Search - Dev | Management - Non GDI -Other Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | Bing | Bing Engineering | Core Search - Dev | PlatForm - Non GDI -Other Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | Bing | Bing Engineering | Core Search - Dev | STC SFC - Non GDI- Other |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | Bing | Bing Engineering | Core Search - PM | PlatForm - Non GDI-Other PM |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | Bing | Bing Engineering | Core Search - PM | UX/Editorial - Non GDI-Other PM |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | Bing | Bing Engineering | Advancing the State of the Art | eTun |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | Bing | Bing Engineering | NEXT | NEXT |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | Bing | Knowledge Platform | Conversational Understanding | Conversational Understanding |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | Bing | Knowledge Platform | Conversational Understanding | GDI CU Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | Bing | Knowledge Platform | Core Platform | Core Platform |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | Bing | Knowledge Platform | Developer & Publisher Platform | Developer & Publisher Platform |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | Bing | Knowledge Platform | Knowledge & Data | Knowledge & Data |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | Bing | Bing Engineering | Horizontals | Horizontals |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | Bing | Bing Engineering | Management | Management Other |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | MDN | MDN Engineering | Real World Platform | Augmented Reality |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | MDN | MDN Engineering | Real World Platform | Geospatial |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | MDN | MDN Engineering | Real World Platform | Microsoft Agent |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | MDN | MDN Engineering | Management | GMO - SET |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | MDN | MDN Engineering | MDN Platform DEV | Core Platform DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | MDN | MDN Engineering | MDN Platform DEV | Entry Points and Social DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | MDN | MDN Engineering | MDN Platform DEV | Living & Health DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | MDN | MDN Engineering | MDN Platform DEV | MSN Mobile Apps |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | MDN | MDN Engineering | MDN Platform DEV | MSN Now DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | MDN | MDN Engineering | MDN Platform DEV | Video, Images & Art Vit Front End |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | MDN | MDN Engineering | MDN Platform PM | Core Platform PM- MSN - Appex |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | MDN | MDN Engineering | MDN Platform PM | Money PM |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | MDN | MDN Engineering | MDN Platform PM | Auto Test |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | OSD | MDN | MDN Engineering | MDN Platform PM | IES |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | Server & Tools | Server & Tools R&D | Commerce Platform Group | Commerce Platform Dev (COSD) | Commerce Platform Dev (COSD) |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | Server & Tools | Server & Tools R&D | Commerce Platform Group | Commerce Platform PM (COSD) | Commerce Platform PM (COSD) |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | Server & Tools | Server & Tools R&D | Commerce Platform Group | Commerce Platform Test (COSD) | Commerce Platform Test (COSD) |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | Server & Tools | Server & Tools R&D | Data Platform Group | Data Platform Group Central Teams | Data Platform Group Central Teams |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | Server & Tools | Server & Tools R&D | Data Platform Group | Data Platform Group Engineering Se | Data Platform Group Engineering Ser |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | Server & Tools | Server & Tools R&D | SQL | SQL - Business Intelligence | Business Intelligence DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | Server & Tools | Server & Tools R&D | SQL | SQL - Database Systems | SQL Server Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | Server & Tools | Server & Tools R&D | SQL | SQL - Information Systems | Information Systems DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | Server & Tools | Server & Tools R&D | Developer | Cloud Dev Services | Cloud Dev Services |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | Server & Tools | Server & Tools R&D | Developer | Dev Eng - Dev | Dev - App Life Cycle Tools |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | Server & Tools | Server & Tools R&D | Developer | Dev Eng - Dev | Dev - Client Platform Tools |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | Server & Tools | Server & Tools R&D | Developer | Dev Eng - Dev | Dev - Cloud Platform Tools |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | Server & Tools | Server & Tools R&D | Developer | Dev Eng - Dev | Dev - VS Platform Tools |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | Server & Tools | Server & Tools R&D | Developer | Dev Eng - Test | Dev - Test App Magic |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | Server & Tools | Server & Tools R&D | Developer Platform Evangelism (DPE) | Engineering Systems | Engineering Systems |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | Server & Tools | Server & Tools R&D | Developer Platform Evangelism (DPE) | Technical Evangelism & Development | TED - IT/s |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | Server & Tools | Server & Tools R&D | STB Dev&R&D Services | MS Learning | TED- Services & Devices |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | Server & Tools | Server & Tools R&D | Windows Azure Central Teams | MSL Platform Services Group | Platform Services Group |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | Server & Tools | Server & Tools R&D | Windows Azure Central Teams | Windows Azure Group Dev | Ad Client Tools |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G2 | Server & Tools | Server & Tools R&D | Windows Azure Central Teams | Windows Azure Group Dev | Windows WinFab |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Server & Tools | Server & Tools R&D | Windows Azure Central Teams | Windows Azure Group Dev | Windows Azure Integration Server |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Server & Tools | Server & Tools R&D | Windows Azure Central Teams | Windows Azure Group Dev | Windows Manage |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Server & Tools | Server & Tools R&D | Windows Azure Central Teams | Windows Azure Group Dev | Windows WinFab |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Server & Tools | Server & Tools R&D | Windows Azure Central Teams | Windows Azure Group Engineering Sy | AAPT Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Server & Tools | Server & Tools R&D | Windows Azure Central Teams | Windows Azure Group Engineering Sy | AD Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Server & Tools | Server & Tools R&D | Windows Azure Central Teams | Windows Azure Group Engineering Sy | Dev Eng - Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Server & Tools | Server & Tools R&D | Windows Azure Central Teams | Windows Azure Group Engineering Sy | Dev Eng - Test |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Server & Tools | Server & Tools R&D | Windows Azure Central Teams | Windows Azure Group Engineering Sy | WA Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Server & Tools | Server & Tools R&D | Windows Azure Central Teams | Windows Azure Group Engineering Sy | WA Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Server & Tools | Server & Tools R&D | Windows Azure Central Teams | Windows Azure Group Engineering Sy | WinAzure Engineering Systems |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Server & Tools | Server & Tools R&D | Windows Embedded | Windows Embedded | Auto Front Eng |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Server & Tools | Server & Tools R&D | Windows Embedded | Windows Embedded | WEB SC COGs |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Server & Tools | Server & Tools R&D | Windows Embedded | Windows Embedded | Industry Systems Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Server & Tools | Server & Tools R&D | Windows Embedded Dev | Windows Embedded Dev | ADM Services Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Server & Tools | Server & Tools R&D | Windows Embedded | Windows Embedded Eng Sys | Platform Eng |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Server & Tools | Server & Tools R&D | Windows Embedded Test | Windows Embedded Eng Sys | WEB Eng Sys |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Windows | Windows R&D | Windows-Server & System Center | Win Svr & Svs Ctr - Dev | WDG Content Services |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Windows | Windows R&D | Windows-Server & System Center | Win Svr & Svs Ctr - Dev | Protection - Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Windows | Windows R&D | Windows-Server & System Center | Win Svr & Svs Ctr - Dev | WDG CDN DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Windows | Windows R&D | Windows-Server & System Center | Win Svr & Svs Ctr - Dev | WDG Development Server DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Windows | Windows R&D | Windows-Server & System Center | Win Svr & Svs Ctr - Dev | WDG Windows Server DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Windows | Windows R&D | Windows-Server & System Center | Win Svr & Svs Ctr - Legacy | WDG Windows Server DEV |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Windows | Windows R&D | Surface R&D | Surface R&D | Surface E3 R&D |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Windows | Windows R&D | Surface R&D | Surface R&D | Surface E3 R&D |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Windows | Windows R&D | IEB | IEB | XI Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Windows | Windows R&D | IEB Software & Services (OS) | Localization | WWL Localization |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Windows | Windows R&D | IEB Software & Services (OS) | Windows Dev_Loc | Windows Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Windows | Windows R&D | IEB Software & Services (OS) | Windows Dev_Loc | Windows Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Windows | Windows R&D | IEB Software & Services (OS) | Windows Test_SE | Sustained Engineering |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Windows | Windows R&D | IEB Software & Services (OS) | Windows Test_SE | Windows Test |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Windows | Windows R&D | IEB Software & Services (OS) | Windows Services R&D | WI, Dev - JVC |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Windows | Windows R&D | IEB Software & Services (OS) | Windows Services R&D | WI, Dev - JVC |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Windows | Windows R&D | IEB Software & Services (OS) | Windows Services R&D | WDG Content Services |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Windows | Windows R&D | IEB Software & Services (OS) | Windows Services R&D | WI, Dev - Redmond |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G3 | Windows | Windows R&D | OS Core Services | OS Live Dev | OS Live Dev |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G4 | Entertainment & Devices | E&D RDG Dev | E&D RDG Manufacturing | E&D RDG Manufacturing | E&D RDG Manufacturing |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G4 | Corp | MS IT (Nest of Distribution) | Microsoft Product & Services IT | NPDT Initiatives and Capabilities | Prod Engagement & Launch Excellence |
| 9/1/2013 | Engineering | Software Development | Software Development Engineer 2 | K3 | G4 | Corp | MS IT (Nest of Distribution) | Microsoft Product & Services IT | PE11 | PE11 |

| Date | Function | Category | Title | Level | Code | Division | Organization | Org Detail | Group | Team |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 59 | N/A | Server & Tools | Server & Tools | Server & System Center | Windows Server & System Center | WSSC Legacy WS Dev |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 59 | N/A | Windows | Windows | Windows R&D | 1st Party R&D | Win Svr & Sys Ctr - Legacy |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 60 | N/A | MBD | IEB | IEB Studios | 1st Party IEB | 343 |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 60 | N/A | Entertainment & Devices | Entertainment & Devices | Office Client and Services DEV | AFXI Display Engineering | Xbox 343 Prod Dev |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 60 | N/A | OSD | OSD | Ad Platform Display | Ad Plat Display Engineering | Comms and Native Devices Dev |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | N/A | Corp | MDN | MDN | MDN Engineering | Display Management |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | N/A | Server & Tools | TiviaSoft | TiviaSoft Computing | STING | Entry-Points Exp DEV |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | N/A | Corp | CSS | Shared CSS Delivery | SQ Enhanced | Motion |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | N/A | Corp | Corp | MSG | MSG | SMT ALL |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | N/A | Entertainment & Devices | IEB | Sales & Marketing IT | EID | ECO Development (Engineering) |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | N/A | Entertainment & Devices | IEB | IEB Studios | GFX Studios - Tooling - MSG | Software Tools Dev |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | N/A | Corp | WPF | WPF and Infrastructure | ECO | SMT ALL Engineering |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | N/A | Corp | Core MBS - Non-SMSG | MBS Product Group | MBS Product Group | OS Live Dev |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | N/A | Entertainment & Devices | IEB | Office Server and Services DEV | Exchange DEV | Xbox 343 |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | N/A | Entertainment & Devices | IEB | Office Server and Services DEV | Sharepoint Dev | Sharepoint Dev |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | N/A | MBD | Aspire | Aspire Engineering | Aspire Engineering FS | Aspire Engineering |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | N/A | OSD | OSD | IPE Engineering | Conversational Understanding | Conversational Understanding |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | N/A | Corp | MDN | MDN Engineering | Knowledge Platform | Core Platform DEV |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | N/A | Corp | MDN | MDN Engineering | MDN Engineering | MDN Engineering |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | N/A | Corp | MDN | MDN Engineering | MDN Engineering | MDN Engineering |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | N/A | OSD | OSD | MDN Engineering | MDN Engineering | Video, Images & Ent DEV Front End |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | N/A | Entertainment & Devices | IEB | WPE | 1st Party Redmond | Armada |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | N/A | Corp | WPE | WPE | 1st Party Redmond | Turn 10 |
| 9/2/2013 | Engineering | Software Development | Software Development Engineer 2 | 63 | N/A | Entertainment & Devices | Entertainment & Devices | Windows Phone Division | MBS Product Group | WP and Tablet Operations |
| 9/2/2013 | Engineering | Software Development | Software Development Leadership | 63 | N/A | Server & Tools | Core MBS | Core MBS - Non-SMSG | MBS Product Group | MBS Dynamics Retail and Online Serv |
| 9/2/2013 | Engineering | Software Development | Software Development | 67 | N/A | Windows | Windows | Windows Dev | Windows Dev | Exchange DEV |
| 9/2/2013 | IT Operations | IT Operations Leadership | IT Leader | 63 | NA | MSIT (Net of Distribution) | Strategic Enterprise Services IT | Strategic Enterprise Services IT | SESIT Discovery & Collaboration | SESIT Discovery & Collaboration |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Lead | 62 | NA | GFS | GFS | Data Center Ops | DCS Ops_US_Colo&Cont | DCS Ops Shared_WW |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 62 | NA | GFS | GFS | Data Center Ops | DCS Ops_US_Colo&Cont | Tukwila |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 62 | NA | GFS | GFS | Data Center Ops | DCS Ops_US_Colo&Cont | Columbia 1 |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 62 | NA | MBD | Microsoft Products & Services IT | Microsoft Products & Services IT | Enterprise Commerce IT | Enterprise Services IT (ESIT) |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 62 | NA | Server & Tools | Office Server & Services Cross Op | Office Server & Services Cross Op | Exchange Cross Group | Exchange Cross Group |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 63 | NA | MSIT (Net of Distribution) | Consumer Channels Group IT | User Experience IT | Windows Server & System Center | SES Enterprise Data Services |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 63 | NA | GFS | GFS | Data Center Ops | ACS | C13 T1-DefApps-ServDel-Shared |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 63 | NA | GFS | GFS | Data Center Non-Ops | DCS Non-Ops Shared_WW | DCOA_Allocated |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 63 | NA | GFS | GFS | Data Center Non-Ops | DCS Non-Ops - DCS Non-Op | DCOA_Unallocated |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 63 | NA | GFS | GFS | Data Center Ops | Client & Site Experience | Site Planning |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 63 | NA | GFS | GFS | Data Center Ops | DCS Ops_US_Colo | Boyd Road Experience HQ | Boydton 1 |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 63 | NA | GFS | GFS | Data Center Ops | DCS Ops_US_Colo | Chennai 1 |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 63 | NA | Entertainment & Devices | IEB | IEB Software & Services (ISS) | ISS Mgmt | Service Delivery Ops |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 64 | NA | MBD | MBD | Corporate Functions IT | CSP XVO | CIP - Fixed |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 64 | NA | OSD | OSD | OSD SVCS | Ad Platform Search Engineering FS | OFFICE 365 CSP |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 64 | NA | GFS | GFS | Ad Platform Search Engineering FS | GFX Studios | Exchange Cross Group |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 64 | NA | GFS | GFS | Data Center Ops - Deployment | Ads R&D Engineering PM - D&E | Ads R&D Engineering PM - D&E |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 64 | NA | GFS | GFS | Shared CSS Delivery | ECO Delivery | Chicago 1 |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 64 | NA | GFS | GFS | Deployment | GFX LiveBox - Bs Svcs - MOC | MOC - Request Fulfillment - D&E |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 64 | NA | MSIT | MOC | MOC | GFX LiveBox - Bs Svcs - Deployment | Supply Chain - Global Supply Chain |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 64 | NA | GFS | GFS | Deployment | GFX LiveBox - Bs Svcs - MOC | Supply Chain Host Enet Dirry Svcs SC |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 64 | NA | GFS | GFS | Data Center Ops | GFX LiveBox - Bs Svcs - Deployment | Hardware Delivery Services |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 64 | NA | GFS | GFS | Data Center Ops | DCS Ops_US_Colo&Cont | Consumer Audience |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 64 | NA | GFS | GFS | Data Center Ops | DCS Ops_US_Colo&Cont | Columbia 1 |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 64 | NA | MBD | Networking and Shared Services | Networking and Shared Services | GFX LiveBox - Bs Svcs | DC Construction PM |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 64 | NA | GFS | GFS | Networking and Shared Services | Networking Direct | MOC Service Support |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 64 | NA | GFS | GFS | Networking and Shared Services | Networking Equipment | OSD SVCS |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 64 | NA | MSIT | Security | Security | Platform | Direct - Service Mgmt - Azure |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 64 | NA | MSIT | Security | Security | Platform | Platform |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 64 | NA | Entertainment & Devices | IEB | Sales & Marketing IT | GFX Finance Eng | Blue Ridge 2 |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 64 | NA | MBD | MBD | Corporate Functions IT | CFIT Finance Eng | Des Moines 1 |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 64 | NA | GFS | GFS | Corporate Functions IT | CFIT Eng | Boydton 1 |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 64 | NA | MSIT | Enterprise Commerce IT | Enterprise Commerce IT | CFIT Finance Eng | Chennai_US |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 64 | NA | MSIT | Information Security & Risk Mgmt | Information Security & Risk Mgmt | EGIT MBS Eng | Chicago 1 |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 64 | NA | MSIT | Enterprise Commerce IT | Enterprise Commerce IT | EGIT MBS Eng | Global Supply Chain |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 64 | NA | GFS | GFS | Security & Risk Mgmt | GFX Studios - Security - Security | Hardware Delivery Services |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 64 | NA | MBD | MBD | Sales & Marketing IT | GFX Studios - Security - Security | PEER |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 64 | NA | MSIT | Security | Security | GFX Studios - Security - Security | Security Governance & Architecture |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 64 | NA | GFS | GFS | Shared CSS Delivery | CFIT Finance Eng | Physical Security |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 64 | NA | MSIT (Net of Distribution) | Strategic Enterprise Data Services | Strategic Enterprise Data Services | SESIT Discovery & Collaboration | SMT ALL Engineering |
| 9/2/2013 | IT Operations | IT Operations Program Management | IT Manager | 64 | NA | MSIT (Net of Distribution) | Strategic Enterprise Data Services | Strategic Enterprise Data Services | SESIT Enterprise Data Services | SESIT Enterprise Data Services |

| Group | Division | Organization | Band | Code | Role | Sub-Function | Function | Date |
|---|---|---|---|---|---|---|---|---|
| Entertainment & Devices | MDOS | MDOS Information Solutions MDC | 61 | K3 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | MDOS | MDOS Information Solutions Support | 61 | K3 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Server & Tools | MDOS | Office 365 QP - Fixed | 61 | K3 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Server & Tools | MDOS | SharePoint Dedicated Fixed | 61 | K3 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Server & Tools | MDOS | SharePoint Dedicated Variable | 61 | K3 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Server & Tools | MDOS | SharePoint Online Cross Group | 61 | K3 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Server & Tools | MDOS | Exchange Cross Group | 61 | K3 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Server & Tools | MDOS | Ad Platform Display Engineering FS | 61 | K3 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Server & Tools | MDOS | Ad Platform Search Engineering FS | 61 | K3 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | MDOS | MSN Equipment DEV | 61 | K3 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | MDOS | Commerce Platform DEV | 61 | K3 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | MDOS | Commerce Platform Group Operations | 61 | K3 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Server & Tools | MDOS | Test - Cloud Platform Tools | 61 | K3 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Server & Tools | Server & Tools | DES | 61 | K3 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Server & Tools | Server & Tools | Dev Eng - Labs | 61 | K3 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Server & Tools | Server & Tools | Platform Services Group | 61 | K3 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Server & Tools | Server & Tools | Mgmt/Shared - Mon & Mgmt | 61 | K3 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Windows | Windows | Surface R&D | 61 | K3 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | GFS | Business Management Office | 61 | K3 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | GFS | TWC Communications | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | GFS | Labs and Equipment | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | GFS | Consumer Audience | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | GFS | Core Broadcast_US | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | GFS | DC Development_US | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | GFS | DCOL_Allocated | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | GFS | DCOL_Unallocated | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | GFS | Data Center Advanced Development | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | GFS | DCS Ops Shared_US | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | GFS | Bay 2 | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | GFS | Blue Ridge 2 | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | GFS | Des Moines 1 | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | GFS | Tukwila 2 | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | GFS | DC Performance | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | GFS | MDC + CDS (Non/Admin) | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | GFS | Process & Engineering - MDC | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | GFS | MDC - Request Fulfillment - D&E | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | GFS | Supply Chain Internet Delivery Svcs DC | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | GFS | Account Mgmt | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | GFS | PEER | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | GFS | SE65 - DC Support & Ops | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | GFS | MSG - SE | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | GFS | MSG - PM | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | GFS | MSG - Dev | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | GFS | MSG - Service Engineering | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | GFS | Direct - Engineering PM - O365 | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | GFS | Direct - Service Mgmt - O365 | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | GFS | Platform - Advanced Svc Engineering | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | GFS | Platform - Service Mgmt | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | GFS | L7 - US | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Corp | Corp | Business Management Office | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Corp | Corp | GFX | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Corp | Corp | Security Governance & Architecture | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Corp | Corp | GGC | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Corp | Corp | CITT Finance SE | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Corp | Corp | CITT IT Eng | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Corp | Corp | CITT HR SE | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Corp | Corp | CITT IT Eng | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Corp | Corp | EDT MBS Eng | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Corp | Corp | EDT MBS Service Eng | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Corp | Corp | EDT OEM - Serv Eng | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Corp | Corp | EDT VL Service Eng | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Corp | Corp | CRM Assessment | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Corp | Corp | SE5T Platforms & Services | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Corp | Corp | SE5T Discovery & Collaboration | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Corp | Corp | SE5T ERP | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Corp | Corp | SE5T Enterprise Data Services | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Corp | Corp | SE5T Enterprise Data Services | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Corp | Corp | SE5T Supplier Strategy Office | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Corp | Corp | Business Capability | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Corp | Corp | Client Build & Optimize | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Corp | Corp | Client Readiness | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Corp | Corp | MS Library & Archives Services | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Corp | Corp | Marketing & Communication Services | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Corp | Corp | Business Strategy & Planning | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Corp | Corp | Venture Integration | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Corp | Corp | Productivity, Access & Identity | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Corp | Corp | Service Deployment & Operations | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | Corp | Retail Stores HQ - Corp | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | Corp | RDS | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | IEB | Access Hardware | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Entertainment & Devices | IEB | Service Delivery Ops | 62 | KA | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |

| Date | Org | Sub-Org | Role | Code | Region | Business Unit | Division | Team |
|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 62 | ICA | Entertainment & Devices | IEB | IEB Studios — 1st Party Central Services |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 62 | ICA | Entertainment & Devices | IEB | IEB Studios — MDG Publishing Test |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 62 | ICA | Entertainment & Devices | MDCS | E&D MDCS Ops — Quality |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 62 | ICA | Entertainment & Devices | MDCS | E&D MDCS Ops — IC Packaging, Reliability & Equality |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 62 | ICA | Entertainment & Devices | MDCS | E&D MDCS Ops — MDCS Information Solutions DGEP |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 62 | ICA | Entertainment & Devices | MDCS | E&D MDCS Ops — MDCS Information Solutions MSC |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 62 | ICA | Entertainment & Devices | MDCS | E&D MDCS Ops — MDCS Information Solutions MSC |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 62 | ICA | Entertainment & Devices | MDCS | E&D MDCS Ops — MDCS Information Solutions Support |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 62 | ICA | Entertainment & Devices | Skype Division | Skype P&AO — Skype Service Engineering |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 62 | ICA | Entertainment & Devices | Skype Division | Skype P&AO — Skype - Live Meeting - Ops |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 62 | ICA | Entertainment & Devices | Skype Division | Skype P&AO — Skype - Live Meeting - Ops |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 62 | ICA | Entertainment & Devices | Skype Division | Skype P&AO — Skype - Skype Online RFT - Ops |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 62 | ICA | Entertainment & Devices | Skype Division | Skype IT — Skype IT |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 62 | ICA | Entertainment & Devices | MBD | OSS SVCS — Office 365 IDP - Test |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 62 | ICA | Entertainment & Devices | MBD | OSS SVCS — Exchange QP |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 62 | ICA | Entertainment & Devices | MBD | OSS SVCS — Exchange Dedicated Fixed |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 62 | ICA | Entertainment & Devices | MBD | OSS SVCS — SharePoint MT Fixed |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 62 | ICA | Entertainment & Devices | MBD | OSS SVCS — SharePoint MT Variable |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 62 | ICA | Entertainment & Devices | MDG | Exchange Cross Group — Exchange Cross Group |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 62 | ICA | Entertainment & Devices | OSG | Office Server & Services Cross Grp — Paid Search Ops |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 62 | ICA | Entertainment & Devices | OSG | All Platform Search Engineering — Ads R&D Experiences |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 62 | ICA | Entertainment & Devices | MDG | MDN Engineering — Active Directory COGS |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 62 | ICA | Entertainment & Devices | OSG | Allocated STB R&D — Active Directory COGS |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 62 | ICA | Entertainment & Devices | MDG | Data Platform Group — Data Platform Group Central Teams |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 62 | ICA | Entertainment & Devices | MDG | Data Platform Group — Test - Cloud Platform Tools |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | Server & Tools | Server & Tools - RG — Dev Eng - Labs |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | Server & Tools | Server & Tools - RG — Business Operations & Customer Care |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | Server & Tools | Server & Tools - RG — Business Operations & Customer Care |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | Server & Tools | Server & Tools - RG — MSL - Platform Services Group |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | Server & Tools | Server & Tools - RG — STB Shared R&D Services |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | Server & Tools | Server & Tools - RG — Windows-Azure Integration Server |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | Server & Tools | Server & Tools - RG — Windows-Azure Group - COGS |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | Server & Tools | Server & Tools - RG — DMG/MDT Service Delivery |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | Server & Tools | Server & Tools - RG — Internal Service Delivery |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | Server & Tools | Server & Tools - RG — WSSC Windows Server TEST |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | Server & Tools | Server & Tools - RG — WS Test - Redmond |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | CSS | Advanced Strategies & Research — Governance Business Enable&Analytic |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | CSS | Advanced Strategies & Research — Network Security & Science |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | CSS | Trustworthy Computing — DES VolPS-Supportability-CAI |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | CSS | Trustworthy Computing — Labs and Equipment |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | CSS | Consumer — SharePoint Operations OPEX |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | CSS | Global Business Support - Strategy — Business Ops- Channels- Ops- COGS |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | CSS | Global Business Support - Strategy — Ecosystem Audience |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | GFS | Shared CG Delivery — Core Headcount |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | GFS | Shared CG Delivery — OCA_Allocated |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | GFS | Bandwidth — OCA_Allocated |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | GFS | Data Center Non-Ops — DC Architecture & Design Strategy |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | GFS | Data Center Non-Ops — DCS Ops-Shared |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | GFS | Data Center Non-Ops — GFS Service Integration |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | GFS | Data Center Non-Ops — Problem Management |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | GFS | Delivery and Engagement — DC Performance |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | GFS | Delivery and Engagement — BGC- ODS/DataCenter/Ops Mgmt |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | GFS | Delivery and Engagement — Platform- Advanced Eng Engineering |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | GFS | Delivery and Engagement — Platform- FAST |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | GFS | Delivery and Engagement — Platform- FAST |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | GFS | Deployment — Hardware Delivery Services |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | GFS | Networking and Shared Services — MSG - Support & Ops |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | GFS | Networking and Shared Services — MSG - Dev |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | GFS | Networking and Shared Services — MSG - PM |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | GFS | Networking and Shared Services — GFS Eng Engineering PM - Bing |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Server & Tools | GFS | Networking and Shared Services — Platform- Advanced Svc Engineering |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Corp | Corp | Security — CFIT HR Eng |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Corp | Corp | Security — CFIT HR Eng |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Corp | Corp | Business Process Alignment — CFIT Eng |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Corp | Corp | Corporate Functions IT — CFIT Management Engineering |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Corp | Corp | Corporate Functions IT — Platform |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Corp | Corp | Enterprise Commerce IT — ECIT MBS Eng |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Corp | Corp | Enterprise Commerce IT — ECIT EDM- Eng |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Corp | Corp | Enterprise Commerce IT — ECIT VL Eng |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Corp | Corp | Enterprise Commerce IT — GCC |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Corp | Corp | Information Security & Risk Mgmt — Security & Compliance |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Corp | Corp | Information Security & Risk Mgmt — Security & Compliance |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Corp | Corp | Information Security & Risk Mgmt — Strategic Partnership |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Corp | Corp | Information Security & Risk Mgmt — BPA Archive |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Corp | Corp | Information Security & Risk Mgmt — Strategy Planning Management Office |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Corp | Corp | Information Security & Risk Mgmt — IDRM Assessment |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Corp | Corp | Information Security & Risk Mgmt — IDRM Assessment |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Corp | Corp | Microsoft Product & Services IT — GRM GRC |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Corp | Corp | Microsoft Product & Services IT — GRM Operations |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Corp | Corp | Microsoft Product & Services IT — Engineering Services (T-ESIT) |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Corp | Corp | Microsoft Product & Services IT — PSIT Engineering PM |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Corp | Corp | Microsoft Product & Services IT — First & Best |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Corp | Corp | Sales & Marketing IT — Strategic Planning |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Corp | Corp | Sales & Marketing IT — BGIS-Service Management |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Corp | Corp | Sales & Marketing IT — SM Horizontal (R&F) |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Corp | Corp | Services IT Solution Management — Services IT Solution Management |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Corp | Corp | SMIT A2L Engineering — SMIT A2L Engineering |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Corp | Corp | SMIT A2L Solution Delivery — SMIT A2L Solution Delivery |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Corp | Corp | SMIT A2L Solution Management — SMIT A2L Solution Management |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Corp | Corp | SMIT L20 Engineering — SMIT L20 Engineering |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Corp | Corp | SMIT L20 Solution Delivery — SMIT L20 Solution Delivery |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Corp | Corp | SMIT L20 Solution Management — SMIT L20 Solution Management |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Corp | Corp | Strategic Enterprise Services IT — SEXT GTM CONSUME |
| 9/1/2013 | IT Operations | IT Operations Program Management | IT Program Manager | 63 | ICA | Corp | Corp | Strategic Enterprise Services IT — SEXT Architecture Services |

This page contains a large, dense, rotated spreadsheet/table of organizational role data. The individual cell values are too small to read reliably; the clearly legible recurring columns are reproduced below as best-effort.

| Platform / Team | Organization | Division | Group | # | Band | Title | Discipline | Function | Date |
|---|---|---|---|---|---|---|---|---|---|
| TofreyOCM | Developer COGS | Server & Tools | Server & Tools | 64 | IC5 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| CRM Delivery | Developer COGS | Server & Tools | Server & Tools | 64 | IC5 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| WSSG CDM PM | Win Svr & Svc Ctr – CDM | Server & Tools | Server & Tools | 65 | IC5 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Technology Policy Group | Windows Server & System Center | Advanced Strategies & Research | Corp | 65 | IC3 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| PEER | MOC Service Support | GFS LiveSve – Biz Svcs – MOC | GFS | 65 | IC3 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| OEM GM | OEM GM | Information Security & Risk Mgmt | MSIT (Net of Distributed) | 65 | IC3 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| OEM Operations | OEM Operations | Information Security & Risk Mgmt | MSIT (Net of Distributed) | 65 | IC3 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| OEM SAFE | OEM SAFE | Information Services & Risk Mgmt | MSIT (Net of Distributed) | 66 | IC3 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Engineering Services IT (ESIT) | Engineering Services IT (ESIT) | MPSIT Engineering | MSIT (Net of Distributed) | 66 | IC3 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| PSIT Engineering PM | PSIT Engineering PM | MPSIT Engineering | MSIT (Net of Distributed) | 66 | IC3 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| First & Best | First & Best | MPSIT Initiatives and Capabilities | MSIT (Net of Distributed) | 66 | IC3 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Strategic Planning | Strategic Planning | MPSIT Initiatives and Capabilities | MSIT (Net of Distributed) | 66 | IC3 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| SESIT Architecture Services | SESIT Architecture Services | SESIT Architecture Services | MSIT (Net of Distributed) | 66 | IC3 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| SESIT Platforms & Services | SESIT Platforms & Services | SESIT Platforms & Services | MSIT (Net of Distributed) | 66 | IC3 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| SESIT DE | SESIT DE | Customer Reference & User Readiness | MSIT (Net of Distributed) | 66 | IC3 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| MSIT Institute | MSIT Institute | GFS LiveSve – Biz Svcs – O&E | GFS | 66 | IC3 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| Solution Delivery & Engagement Mgmt | Solution Delivery & Engagement Mgmt | GFS LiveSve – Security | GFS | 66 | IC3 | IT Program Manager | IT Operations Program Management | IT Operations | 9/1/2013 |
| OSE Leadership & Management | CSE Leadership & Management | Client & User Experience | Corp | 59 | IC2 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| Field Apps Simplification & Mgmt | Field Apps Simplification & Mgmt | End User Application & Data Sve | MSIT (Net of Distributed) | 59 | IC2 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| MAO-IT | MAO-IT | User Experience IT | Entertainment & Devices | 59 | IC2 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| SMIT A2L Engineering | SMIT A2L Engineering | User Experience IT | Corp | 59 | IC2 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| MDCG Info Solutions Engineering | MDCG Info Solutions Engineering | IT Strategy, Process & Comm | Corp | 59 | IC2 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| WSSG StorSimple | Win Svr & Svc Ctr – Acquisition | Sales & Marketing IT | Server & Tools | 60 | IC3 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| CITI IT Eng | CITI IT Eng | E&D MDCG Open | Corp | 60 | IC3 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| MACH IT | MACH IT | Enterprise Commerce IT | MDCG | 60 | IC3 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| SMIT L2O Engineering | SMIT L2O Engineering | Sales & Marketing IT | Corp | 60 | IC3 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| SESIT Enterprise Data Services | SESIT Enterprise Data Services | Office Server and Services TEST | MSIT (Net of Distributed) | 60 | IC3 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| APPS Test | APPS Test | Corporate Functions IT | MSIT (Net of Distributed) | 61 | IC3 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| CITI Finance Eng | CITI Finance Eng | Corporate Functions IT | MSIT (Net of Distributed) | 61 | IC3 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| CITI HR Eng | CITI HR Eng | Corporate Functions IT | MSIT (Net of Distributed) | 61 | IC3 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| CITI LCA Eng | CITI LCA Eng | Corporate Functions IT | MSIT (Net of Distributed) | 61 | IC3 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| EDIT MACH Eng | EDIT MACH Eng | Enterprise Commerce IT | MSIT (Net of Distributed) | 61 | IC3 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| CITI HR Eng | CITI HR Eng | Corporate Functions IT | MSIT (Net of Distributed) | 61 | IC3 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| CRM Tools | CRM Tools | Information Security & Risk Mgmt | MSIT (Net of Distributed) | 61 | IC3 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| PSIT Engineering Test | PSIT Engineering Test | Microsoft Product & Services IT | MSIT (Net of Distributed) | 61 | IC3 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| SMIT A2L Engineering | SMIT A2L Engineering | Sales & Marketing IT | MSIT (Net of Distributed) | 61 | IC3 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| SMIT L2O Engineering | SMIT L2O Engineering | Sales & Marketing IT | MSIT (Net of Distributed) | 61 | IC3 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| SESIT Platforms & Services | SESIT Platforms & Services | Strategic Enterprise Services IT | MSIT (Net of Distributed) | 62 | IC3 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| SESIT EDS EXP/CRM | SESIT EDS EXP/CRM | Strategic Enterprise Services IT | MSIT (Net of Distributed) | 62 | IC3 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| SESIT ERP | SESIT ERP | Corporate Functions IT | MSIT (Net of Distributed) | 62 | IC3 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| PSIT Engineering Eng | PSIT Engineering Eng | Corporate Functions IT | MSIT (Net of Distributed) | 62 | IC3 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| SESIT Enterprise Data Services | SESIT Enterprise Data Services | Enterprise Commerce IT | MSIT (Net of Distributed) | 62 | IC3 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| CITI HR Eng | CITI HR Eng | Corporate Functions IT | MSIT (Net of Distributed) | 62 | IC3 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| CITI Mgmt | CITI Mgmt | Strategic Enterprise Services IT | MSIT (Net of Distributed) | 62 | IC3 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| ECTI Eng | ECTI Eng | Strategic Enterprise Services IT | MSIT (Net of Distributed) | 63 | IC3 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| MDCG Info Solutions Engineering | MDCG Info Solutions Engineering | Strategic Enterprise Services IT | MSIT (Net of Distributed) | 63 | IC3 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| CITI Management Engineering | CITI Management Engineering | Corporate Functions IT | MSIT (Net of Distributed) | 63 | IC3 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| ECTI IT Eng | ECTI IT Eng | Enterprise Commerce IT | MSIT (Net of Distributed) | 63 | IC3 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| PSIT Engineering Test | PSIT Engineering Test | Corporate Functions IT | MSIT (Net of Distributed) | 63 | IC3 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| SMIT A2L Engineering | SMIT A2L Engineering | Corporate Functions IT | MSIT (Net of Distributed) | 63 | IC3 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| SMIT L2O Engineering | SMIT L2O Engineering | Corporate Functions IT | MSIT (Net of Distributed) | 63 | IC3 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| Engineering Services IT (ESIT) | Engineering Services IT (ESIT) | Microsoft Product & Services IT | MSIT (Net of Distributed) | 64 | IC3 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| CITI Finance Eng | CITI Finance Eng | Strategic Enterprise Services IT | MSIT (Net of Distributed) | 64 | IC3 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| SESIT Enterprise Data Services | SESIT Enterprise Data Services | Strategic Enterprise Services IT | MSIT (Net of Distributed) | 64 | IC3 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| CITI Finance Eng | CITI Finance Eng | Corporate Functions IT | MSIT (Net of Distributed) | 64 | IC3 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| SESIT EDS EXP/CRM | SESIT EDS EXP/CRM | Corporate Functions IT | MSIT (Net of Distributed) | 64 | IC3 | IT SDET | IT SDET | IT Operations | 9/1/2013 |
| SESIT ERP | SESIT ERP | Strategic Enterprise Services IT | MSIT (Net of Distributed) | 64 | IC4 | IT SDET Manager | IT SDET | IT Operations | 9/1/2013 |
| PSIT Engineering Eng | PSIT Engineering Eng | Microsoft Product & Services IT | MSIT (Net of Distributed) | 65 | MA | IT SDET Manager | IT SDET | IT Operations | 9/1/2013 |
| ECTI IT Eng | ECTI IT Eng | Corporate Functions IT | MSIT (Net of Distributed) | 65 | MA | IT SDET Manager | IT SDET | IT Operations | 9/1/2013 |
| SESIT ERP | SESIT ERP | Corporate Functions IT | MSIT (Net of Distributed) | 65 | MA | IT SDET Manager | IT SDET | IT Operations | 9/1/2013 |
| CITI Finance Eng | CITI Finance Eng | Corporate Functions IT | MSIT (Net of Distributed) | 66 | MA | IT SDET Manager | IT SDET | IT Operations | 9/1/2013 |
| MSG – Dev | MSG Cross-Mgmt | Networking and Shared Services | GFS | 59 | MS | IT SDET Leader | IT SDET | IT Operations | 9/1/2013 |
| MSG Mgmt | MSG Mgmt | Networking and Shared Services | GFS | 59 | M5 | IT SDET Leader | IT SDET | IT Operations | 9/1/2013 |
| Software Tools Dev | GFS LiveSve – Tooling – MSG | Networking Equipment | GFS | 59 | IC2 | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2013 |
| MAO-IT | MAO-IT | IT Strategy, Planning & Comm | Corp | 59 | IC2 | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2013 |
| OEM Operations | OEM Operations | Information Solutions | MSIT (Net of Distributed) | 59 | IC2 | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2013 |
| Services IT Service Management | Services IT Service Management | Ops Services | MSG | 59 | IC2 | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2013 |
| SESIT EDS EXP/CRM | SESIT EDS EXP/CRM | Office 365 | Corp | 59 | IC2 | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2013 |
| OS PROS | OS PROS | OSS SVCS | Corp | 59 | IC2 | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2013 |
| Skype Testing | Skype Testing | Office Test, Security & Eng Services | MBD | 59 | IC2 | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2013 |
| Information Protection | Information Protection – Fixed | Information Protection SVCS | Corp | 59 | IC2 | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2013 |
| APEX Test | APEX Test | Office Test | GFS | 59 | IC2 | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2013 |
| Yammer OPEX | OSG IT | OSG IT | GFS | 59 | IC2 | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2013 |
| UX/Editorial – Non-GDI-Office Test | Core Search | Bing | Bing | 59 | IC2 | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2013 |

| Division | Organization | Cost Center / Group | Detail 1 | Detail 2 | # | Code | Job Family | Function | Sub-Function | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Server & Tools | Server & Tools | Developer | Engineering Systems | Dev Eng - Labs | 59 | K2 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | Advanced Strategies & Research | TwC Security | Win Svc & Svc Ctr Server TEST | WDG Infrastructure Server TEST | 60 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Bandwidth | Network Security | Network Security | 60 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | GFS Unalloc - Biz Svcs - D&E | Sourcing & Cap Mgmt - MOC | Core Headcount | 60 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Delivery and Engagement | Incident Mgmt | Process & Engineering - MOC | 60 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | MOC | GSO QC | GSO QC | 60 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | MSG | MOC Triage | MOC Triage | 60 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | GFS Unalloc - Tooling - MOC | MSG - Dev | MSG - Dev | 60 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Networking Direct | Software Tools Dev | Software Tools Dev | 60 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Networking Equipment | Direct - Implementation - Azure | Direct - Implementation - Azure | 60 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Networking Equipment | Direct - Eng - OSNS | Direct - Eng - OSNS | 60 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Networking and Shared Services | Platform | Platform - Arch Test & Stds. | 60 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Platform Services Group US | Platform | Platform | 60 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Platform Services Group US | Platform | Platform | 60 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Networking and Shared Services | Standard | Standard - Advanced 5vc Engineering | 60 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Security | Information Security & Risk Mgmt | DNS - US | 60 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Information Security & Risk Mgmt | SS WW US Excluding Container | Data Protection Services - US | 60 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Microsoft Product & Services IT | Engineering Services IT (ESIT) | SAN - US | 60 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Microsoft Product & Services IT | Services IT Service Management | LT - US - Ops | 60 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Strategic Enterprise Services IT | SESIT Service Engineering | Security Operations | 60 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | User Experience IT | Productivity, Access & Identity | IDRM Assessment | 60 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | User Experience IT | Service Deployment & Operations | IDRM Assessment | 60 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | OSS SVCS | Platform | Service Deployment & Operations | 60 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Entertainment & Devices | IEB | IEB Hardware | Xbox 360 Console | Silicon Development | 60 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Entertainment & Devices | IEB | IEB Software & Services (ES) | OTTS | OTTS Eng Test & Operations | 60 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | MSCS | Core MBS - Gen-MXG | Skype TWC, Security & Eng Services | MOC Service Support | 60 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | Core MBS | CRM | Skype Internal Engineering | Skype - Int - Online MT - Ops | 60 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| MBD | MBD | MBD Product Group | MBD | MBD - CRM | 60 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| OSG | OSD | Core MBS | Office 365 SVCS | MBD R&D Dynamics Core | 60 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Ad Platform Search Engineering | Data Platform Group | MBS R&D Security - Fixed | 61 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Data Platform Group | Platform | Office 365 Security - Fixed | 61 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Developer | Platform | Data Platform Group Engineering Ser | 61 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Windows Server & System Center | Platform | Paid Asset Labs | 61 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| MSG | MSG | GFS Unalloc - Tooling - MSG | Platform | Platform - FAST | 61 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | Trustworthy Computing | GFS Unalloc - Biz Svcs - MOC | Standard | Platform | 61 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Networking Direct | Standard | Standard - Advanced 5vc Engineering | 61 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Networking Equipment | Win Svc & Svc Ctr - CDM | Win Svc & Svc Ctr - CDM | 61 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Networking Equipment | GFS Unalloc - Biz Svcs - MOC | MOC Service Support | 61 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Networking and Shared Services | Bandwidth | DCS Ops Shared, WW | 61 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Platform Services Group US | GFS Unalloc - Biz Svcs - MOC | MOC Service Support | 61 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Platform Services Group US | Platform Services Group US | DCS Ops Shared, WW | 61 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Platform Services Group US | Platform Services Group US | PEER | 61 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Corporate Functions IT | CFIT Finance SE | CFIT Finance SE | 61 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Enterprise Commerce IT | ECIT MBS Service Eng | ECIT MBS Service Eng | 61 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Information Security & Risk Mgmt | SS WW US Excluding Container | SS WW US Excluding Container | 61 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Microsoft Product & Services IT | SS WW US Excluding Container | SS WW US Excluding Container | 61 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Microsoft Product & Services IT | SS WW US Headcount | SS WW US Headcount | 61 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Microsoft Product & Services IT | Engineering Services IT (ESIT) | Engineering Services IT (ESIT) | 61 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Microsoft Product & Services IT | Services IT Service Management | Services IT Service Management | 61 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Sales & Marketing IT | SMIT ALL Support | SMIT ALL Support | 61 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Strategic Enterprise Services IT | SESIT Service Engineering | SharePoint Support | 61 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Strategic Enterprise Services IT | SESIT Service Engineering | Value & Reporting Platforms | 61 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Strategic Enterprise Services IT | SESIT Service Engineering | ERP | 61 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | User Experience IT | Network & Infrastructure | Foundation Services | 61 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | User Experience IT | Productivity, Access & Identity | Shared Services | 61 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | User Experience IT | Service Deployment & Operations | Client Build & Deliver | 61 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | OSS SVCS | OSS SVCS | Network & Infrastructure | Infrastructure Engineering | 61 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | OSS SVCS | OSS SVCS | Productivity, Access & Identity | Productivity, Access & Identity | 61 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Office Client Services TEST | Win Svc & Svc Ctr - CDM | Service Deployment & Operations | 61 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| MSG | MSG | Ad Platform Display | TwC Engineering Excellence | Engineering Excellence Mgmt | 61 | K3 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Ad Platform Display Engineering FS | Bandwidth | Core Headcount - US | 61 | K4 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Ad Platform Search Engineering | Ad Platform Search Engineering FS | OTTS Engineering Test | 61 | K4 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Entertainment & Devices | IEB | IEB Software & Services (ES) | OTTS | ICOE | 61 | K4 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Entertainment & Devices | MSCS | E&D MSCS Ops | MSCS Information Solutions | MSCS Information Solutions Support | 61 | K4 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| MBD | MBD | Core MBS - Gen-MXG | MBD Dynamics Core | MBD R&D Dynamics Core | 62 | K4 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| MBD | MBD | Office 365 SVCS | Office 365 CRP - Fixed | Office 365 CRP - Fixed | 62 | K4 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| OSG | OSG | SharePoint TEST | SharePoint Dedicated | SharePoint Dedicated Fixed | 62 | K4 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| OSG | OSG | APEX Test | APEX Test | APEX Test | 62 | K4 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Ad Platform Display | Platform | Display Ads Test/Ops | 62 | K4 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Ad Platform Display Engineering | Ads R&D Engineering Test | Paid Search Ops | 62 | K4 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | Advanced Strategies & Research | Developer | Developer | Mgmt/Shared - Mon & Mgmt | 62 | K4 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Windows Server & System Center | Win Svc & Svc Ctr - CDM | SRD Operations | 62 | K4 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Server & Tools | Server & Tools | Developer | TwC Engineering Excellence | Engineering Excellence Mgmt | 63 | K4 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Trustworthy Computing | Bandwidth | Core Headcount - US | 63 | K4 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Bandwidth | DCS Ops Shared, WW | OTTS Engineering Test | 63 | K4 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |
| Corp | GFS | Data Center Ops | DCS Ops_US_Colo | Des Moines 1 | 64 | K4 | IT Service Engineer | IT Operations | IT Service Engineering | 9/1/2013 |

This page contains a large, dense spreadsheet of organizational/HR data rendered in very small, partially rotated text. The table has the following recurring left-hand columns across all rows:

| Date | Job Family | Title | Function | Level | Org | Sub-Org | Team | Group | Service / Platform | Facility / Service Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | IT Engineering | IT Service Engineer | IT Operations | IC4 | Corp | GFS | Data Center Ops | DCS Ops_US_Colo | Platform | SI WW US | San Antonio 1 |
| 9/1/2013 | IT Engineering | IT Service Engineer | IT Operations | IC4 | Corp | GFS | Data Center Ops | DCS Ops_US_ColdsCont | Platform | SI WW US | Reporton |
| 9/1/2013 | IT Engineering | IT Service Engineer | IT Operations | IC4 | Corp | GFS | Delivery and Engagement | GFS Unalloc - Biz Svcs - MDC | MDC Service Support | Cheyenne_LS |
| 9/1/2013 | IT Engineering | IT Service Engineer | IT Operations | IC4 | Corp | GFS | MDC | Incident Mgmt | MDC Service Support | Quincy |

(The remaining rows follow the same column structure — repeating Date (9/1/2013 or 9/2/2013), Job Family "IT Engineering", Title "IT Service Engineer", Function "IT Operations", level IC4/IC3, Level code G2/G3, company "Corp", and organizational units such as GFS, MSIT (Net of Distribution), MSDG, Server & Tools, MBD, OSD, Entertainment & Devices — with successively more specific team, group, service and facility names in the right-hand columns.)

This page consists of a dense multi-column spreadsheet/data table. Key repeating column values across the rows include organizational unit names (e.g., Infrastructure Delivery; Productivity, Access & Identity; Service Deployment & Operations; Shared Services; SAP; ERP; OBM Assessment; Commerce Platform Operations; Network & Infrastructure; Strategic Enterprise Services IT), business groupings (Corp, Entertainment & Devices, Server & Tools, MBD, OSD), organizational level codes (63, 64, 65, 66), division codes (ICA, ICS, MA, MO, MS, MB), role titles (IT Service Engineer, IT Service Engineering Manager), function (IT Service Engineering, IT Operations), and the date 9/2/2013.

| Date | Dept | Sub-Dept | # | Code | Business | Org | Col A | Col B | Col C | Col D |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | IT Operations | IT Service Operations | 61 | K3 | Corp | MSIT (Net of Distribution) | AdPlatform Display | AdPlatform Display | Ad Platform Display RI$ | Service Deployment & Operations |
| 9/1/2013 | IT Operations | IT Service Operations | 61 | K3 | Entertainment & Devices | AdPlatform Search | AdPlatform Search | Ad Platform Search Engineering | MSIT Retail Stores HQ | Retail Stores HQ |
| 9/1/2013 | IT Operations | IT Service Operations | 61 | K3 | Entertainment & Devices | Bing | IEB | Bing | MSDG Information Solutions | MSDG Information Solutions Support |
| 9/1/2013 | IT Operations | IT Service Operations | 61 | K3 | Entertainment & Devices | IEB | IEB | IEB Software & Services (ISS) | Office 365 CDP - Fixed | CDP - Fixed |
| 9/1/2013 | IT Operations | IT Service Operations | 61 | K3 | Entertainment & Devices | MSDG | MSDG | MSDG Information Solutions | Exchange SE | Exchange SE |
| 9/1/2013 | IT Operations | IT Service Operations | 61 | K3 | MBD | OSS | OSS SVCS | OSS SVCS | Information Protection SVCS | Information Protection - Fixed |
| 9/1/2013 | IT Operations | IT Service Operations | 61 | K3 | MBD | OSS | OSS SVCS | OSS SVCS | Office 365 SVCS | Office 365 Security - Fixed |
| 9/1/2013 | IT Operations | IT Service Operations | 61 | K3 | MBD | OSS | OSS SVCS | OSS SVCS | Exchange SVCS | SharePoint Dedicated |
| 9/1/2013 | IT Operations | IT Service Operations | 61 | K3 | MBD | Server & Tools | Server & Tools | SharePoint SVCS | SharePoint SVCS | SharePoint Dedicated Variable |
| 9/1/2013 | IT Operations | IT Service Operations | 61 | K3 | MBD | Server & Tools | Server & Tools | SharePoint SVCS | SharePoint SVCS | SharePoint MT Variable |
| 9/1/2013 | IT Operations | IT Service Operations | 61 | K3 | MBD | Server & Tools | Office Client Services TEST | Office Client Services TEST | APIPX Test | APIPX Test |
| 9/1/2013 | IT Operations | IT Service Operations | 61 | K3 | OSD | AdPlatform Display | AdPlatform Display RI$ | AdPlatform Display RI$ | Atlas TSA | Atlas TSA |
| 9/1/2013 | IT Operations | IT Service Operations | 61 | K3 | OSD | AdPlatform Search | AdPlatform Search Engineering | AdPlatform Search Engineering | Paid Search Ops | Paid Search Ops |
| 9/1/2013 | IT Operations | IT Service Operations | 61 | K3 | OSD | Bing | PE Engineering | PE Engineering | Ops - OPEX | Ops - OPEX |
| 9/1/2013 | IT Operations | IT Service Operations | 62 | K4 | Corp | GFS | Consumer | Consumer | OSTG Dig Test & Operations | OSTG Dig Test & Operations |
| 9/1/2013 | IT Operations | IT Service Operations | 62 | K4 | Corp | GFS | ACS | ACS | MDCG Information Solutions Support | MDCG Information Solutions Support |
| 9/1/2013 | IT Operations | IT Service Operations | 62 | K4 | Corp | GFS | Global Business Support - Strategy | Global Business Support - Strategy | AD Test | AD Test |
| 9/1/2013 | IT Operations | IT Service Operations | 62 | K4 | Corp | GFS | Finance Systems Operations - G&A | Finance Operations - G&A | DMG/MDT Service Delivery | DMG/MDT Service Delivery |
| 9/1/2013 | IT Operations | IT Service Operations | 62 | K4 | Corp | MDC | Data Center Ops | DCS Ops Shared | Intune Service Delivery | Intune Service Delivery |
| 9/1/2013 | IT Operations | IT Service Operations | 62 | K4 | Corp | MDC | MDC | MDC | MDC Crisis Mgmt | MDC Crisis Mgmt |
| 9/1/2013 | IT Operations | IT Service Operations | 62 | K4 | Corp | MDC | Networking and Shared Services | Networking and Shared Services | Direct - DSAS | Direct - DSAS |
| 9/1/2013 | IT Operations | IT Service Operations | 62 | K4 | Corp | Security | Security | Security & Compliance | Platform - Ops | Platform - Ops |
| 9/1/2013 | IT Operations | IT Service Operations | 62 | K4 | Corp | Corporate Functions IT | Corporate Functions IT | Corporate Functions IT | CIT Finance SE | CIT Finance SE |
| 9/1/2013 | IT Operations | IT Service Operations | 62 | K4 | Corp | Corporate Functions IT | Corporate Functions IT | Engineering Services IT | CIT HR SE | CIT HR SE |
| 9/1/2013 | IT Operations | IT Service Operations | 62 | K4 | Corp | Enterprise Commerce IT | Enterprise Commerce IT | Engineering Services IT (ESIT) | Engineering Services IT (ESIT) | Engineering Services IT (ESIT) |
| 9/1/2013 | IT Operations | IT Service Operations | 62 | K4 | Corp | Enterprise Commerce IT | Enterprise Commerce IT | SE&T Service Engineering | CIT LOB | CIT LOB |
| 9/1/2013 | IT Operations | IT Service Operations | 62 | K4 | Corp | Information & Retail Mgmt | Information & Retail Mgmt | Release & Provisioning Service Mgmt | Release & Provisioning Service Mgmt | BGOS Service Management |
| 9/1/2013 | IT Operations | IT Service Operations | 62 | K4 | Corp | Microsoft Product & Services IT | Microsoft Product & Services IT | Release & Provisioning Service Mgmt | Release & Provisioning Service Mgmt | ECO Service Management |
| 9/1/2013 | IT Operations | IT Service Operations | 62 | K4 | Corp | Microsoft Product & Services IT | Microsoft Product & Services IT | Services IT Service Management | Services IT Service Management | OM Operational (R&P) |
| 9/1/2013 | IT Operations | IT Service Operations | 62 | K4 | Corp | Microsoft Product & Services IT | Microsoft Product & Services IT | Services IT Service Management | Services IT Service Management | ECO Service Management |
| 9/1/2013 | IT Operations | IT Service Operations | 62 | K4 | Corp | Sales & Marketing IT | Sales & Marketing IT | Sales & Marketing IT | SMIT J2O Support | SMIT J2O Support |
| 9/1/2013 | IT Operations | IT Service Operations | 62 | K4 | Corp | Sales & Marketing IT | Sales & Marketing IT | End User Applications & Data Svcs | SMIT ACL Support | SMIT ACL Support |
| 9/1/2013 | IT Operations | IT Service Operations | 62 | K4 | Corp | Strategic Enterprise Services IT | SESIT Service Engineering | SESIT Service Engineering | SMIT J2O Support | SMIT J2O Support |
| 9/1/2013 | IT Operations | IT Service Operations | 62 | K4 | Corp | User Experience IT | User Experience IT | Client & Site Experience | SMIT J2O Support | SMIT J2O Support |
| 9/1/2013 | IT Operations | IT Service Operations | 62 | K4 | Corp | User Experience IT | User Experience IT | Client & Site Experience | ERP | ERP |
| 9/1/2013 | IT Operations | IT Service Operations | 62 | K4 | Entertainment & Devices | IEB | IEB Studios | IEB Studios | Site Operations - Americas | Site Operations - Americas |
| 9/1/2013 | IT Operations | IT Service Operations | 62 | K4 | Entertainment & Devices | IEB | 1st Party Platform Next | 1st Party Platform Next | Good Service | Good Service |
| 9/1/2013 | IT Operations | IT Service Operations | 62 | K4 | MBD | MSDG | MSDG Information Solutions | MSDG Information Solutions | Exchange SE | Exchange SE |
| 9/1/2013 | IT Operations | IT Service Operations | 62 | K4 | MBD | OSS | OSS SVCS | Exchange SVCS | Exchange SE | Exchange SE |
| 9/1/2013 | IT Operations | IT Service Operations | 62 | K4 | MBD | OSS | OSS SVCS | Office 365 SVCS | Office 365 CDP - Fixed | CDP - Fixed |
| 9/1/2013 | IT Operations | IT Service Operations | 63 | K4 | Server & Tools | Office Server & Services Corp Grp | Office Server & Services Corp Grp | AdPlatform Search Engineering/Test | AdPlatform Search Engineering/Test | Site Operations - Americas |
| 9/1/2013 | IT Operations | IT Service Operations | 63 | K4 | MBD | AdPlatform Search | AdPlatform Search Engineering | AdPlatform Search Engineering | Ads R&D Engineering/Test | Ads R&D Engineering/Test |
| 9/1/2013 | IT Operations | IT Service Operations | 63 | K4 | MBD | MSDG | Microsoft Product & Services IT | Release & Provisioning Service Mgmt | DMG/MDT Service Delivery | DMG/MDT Service Delivery |
| 9/1/2013 | IT Operations | IT Service Operations | 63 | K4 | MBD | OSS | Networking and Shared Services | Network & Infrastructure | Intune Service Delivery | Intune Service Delivery |
| 9/1/2013 | IT Operations | IT Service Operations | 63 | K4 | Server & Tools | Server & Tools | Microsoft Product & Services IT | Services Deployment & Operations | Service Deployment & Operations | Service Deployment & Operations |
| 9/1/2013 | IT Operations | IT Service Operations | 63 | K4 | Windows | Windows | User Experience IT | User Experience IT Mgmt | User Experience IT Mgmt | User Experience IT Mgmt |
| 9/1/2013 | IT Operations | IT Service Operations | 63 | K4 | Corp | CSP | CSP | CSP | PSS | PSS |
| 9/1/2013 | IT Operations | IT Service Operations | 63 | K4 | Corp | GFS | Enterprise Commerce IT | Enterprise Commerce IT | Direct - Ads Svc Eng - Bing | Direct - Ads Svc Eng - Bing |
| 9/1/2013 | IT Operations | IT Service Operations | 63 | K4 | Corp | GFS | Corporate Functions IT | CIT Finance SE | CIT Finance SE | CIT Finance SE |
| 9/1/2013 | IT Operations | IT Service Operations | 63 | K4 | Corp | MDC | Enterprise Commerce IT | ECIT ODM - Service Eng | ECIT ODM - Service Eng | ECIT ODM - Service Eng |
| 9/1/2013 | IT Operations | IT Service Operations | 63 | K4 | Corp | MDC | ECIT S Service Eng | ECIT S Service Eng | Non Project N | Non Project N |
| 9/1/2013 | IT Operations | IT Service Operations | 63 | K4 | Corp | Security | Engineering Services IT (ESIT) | Engineering Services IT (ESIT) | MSDG Information Solutions Support | MSDG Information Solutions Support |
| 9/1/2013 | IT Operations | IT Service Operations | 63 | K4 | Corp | Corporate Functions IT | Corporate Functions IT | CIT HR SE | CIT HR SE | CIT HR SE |
| 9/1/2013 | IT Operations | IT Service Operations | 63 | K4 | Corp | Enterprise Commerce IT | Enterprise Commerce IT | CIT LOB | CIT LOB | CIT LOB |
| 9/1/2013 | IT Operations | IT Service Operations | 63 | K4 | Corp | Information & Retail Mgmt | Release & Provisioning Service Mgmt | BGOS Service Management | BGOS Service Management | BGOS Service Management |
| 9/1/2013 | IT Operations | IT Service Operations | 63 | K4 | Corp | Microsoft Product & Services IT | Services IT Service Management | OM Operational (R&P) | OM Operational (R&P) | OM Operational (R&P) |
| 9/1/2013 | IT Operations | IT Service Operations | 63 | K4 | Corp | Microsoft Product & Services IT | Services IT Service Management | ECO Service Management | ECO Service Management | ECO Service Management |
| 9/1/2013 | IT Operations | IT Service Operations | 63 | K4 | Corp | Sales & Marketing IT | SMIT J2O Support | SMIT J2O Support | SMIT J2O Support | SMIT J2O Support |
| 9/1/2013 | IT Operations | IT Service Operations | 63 | K4 | Corp | Strategic Enterprise Services IT | SESIT Service Engineering | Windows Test | Windows Test | Windows Test |
| 9/1/2013 | IT Operations | IT Service Operations | 63 | K4 | Corp | User Experience IT | Client & Site Experience | FEB | FEB | FEB |
| 9/1/2013 | IT Operations | IT Service Operations | 63 | K4 | Entertainment & Devices | IEB | IEB Studios | Site Operations - Americas | Site Operations - Americas | Site Operations - Americas |
| 9/1/2013 | IT Operations | IT Service Operations | 63 | K4 | MBD | MSDG | MSDG Information Solutions | Exchange SE | Exchange SE | Exchange SE |
| 9/1/2013 | IT Operations | IT Service Operations | 63 | K4 | MBD | OSS | Exchange SVCS | CIT IT SE | CIT IT SE | CIT IT SE |
| 9/1/2013 | IT Operations | IT Service Operations | 63 | K4 | MBD | OSS | Office 365 SVCS | ECIT ODM - Service Eng | ECIT ODM - Service Eng | ECIT ODM - Service Eng |
| 9/1/2013 | IT Operations | IT Service Operations | 63 | K4 | Windows | Windows | Windows Server & System Center | Enterprise Client SE/Ops/Test | Enterprise Client SE/Ops/Test | Enterprise Client SE/Ops/Test |

| Date | Job Family | Job Sub-Family | Role | Level Code | Level | Division | Org | Sub-Org | Team | Group |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | IT Operations | IT Software Development Engineering | IT SDE | IC3 | 61 | Corp | MSIT (Next Distributed) | Enterprise Commerce IT | ECIT Service Eng | ECIT Service Eng |
| 9/1/2013 | IT Operations | IT Software Development Engineering | IT SDE | IC3 | 61 | Corp | MSIT (Next Distributed) | Information Security & Risk Mgmt | ERM Tools | ERM Tools |
| 9/1/2013 | IT Operations | IT Software Development Engineering | IT SDE | IC3 | 61 | Corp | MSIT (Next Distributed) | Microsoft Product & Services IT | Engineering Services IT (ESIT) | Engineering Services IT (ESIT) |
| 9/1/2013 | IT Operations | IT Software Development Engineering | IT SDE | IC3 | 61 | Corp | MSIT (Next Distributed) | Microsoft Product & Services IT | SMT1 120 Engineering | SMT1 120 Engineering |
| 9/1/2013 | IT Operations | IT Software Development Engineering | IT SDE | IC3 | 61 | Corp | MSIT (Next Distributed) | Microsoft Product & Services IT | SEDT Platforms & Services | SEDT Platforms & Services |
| 9/1/2013 | IT Operations | IT Software Development Engineering | IT SDE | IC3 | 61 | Entertainment & Devices | MOCS | MOCS Information Solutions | Productivity, Access & Identity | Productivity, Access & Identity |
| 9/1/2013 | IT Operations | IT Software Development Engineering | IT SDE | IC3 | 61 | Server & Tools | MOCS | User Experience IT | MOCS Info Solutions Engineering | Quality |
| 9/1/2013 | IT Operations | IT Software Development Engineering | IT SDE | IC3 | 61 | Corp | Server & Tools | Data Platform Group | Engineering Systems | Data Platform Group Central Teams |
| 9/1/2013 | IT Operations | IT Software Development Engineering | IT SDE | IC3 | 61 | Corp | Server & Tools - BG | Developer | Developer | Dev Exp - Labs |

| Date | IT Operations | Function | Title | Code | Level | Division | Org | IT Area | Detail 1 | Detail 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | IT Operations | IT Software Development Engineering | IT SDE Manager | M5 | 64 | Corp | MSIT (Rest of Distribution) | Sales & Marketing IT | SMIT L20 Engineering | SMIT L20 Engineering |
| 9/1/2013 | IT Operations | IT Software Development Engineering | IT SDE Manager | M5 | 64 | Corp | MSIT (Rest of Distribution) | Strategic Enterprise Services | SDET Enterprise Data Services | SDET Enterprise Data Services |
| 9/1/2013 | IT Operations | IT Software Development Engineering | IT SDE Manager | M6 | 64 | Entertainment & Devices | MOCS | E&D MOCS Ops | MOCS Info Solutions Engineering | MOCS Info Solutions Engineering |
| 9/1/2013 | IT Operations | IT Software Development Engineering | IT SDE Manager | M6 | 65 | Corp | MSIT (Rest of Distribution) | CFIT Finance Eng | CFIT Finance Eng | CFIT Finance Eng |
| 9/1/2013 | IT Operations | IT Software Development Engineering | IT SDE Manager | M6 | 65 | Corp | MSIT (Rest of Distribution) | Corporate Functions IT | CFIT Management Engineering | CFIT Management Engineering |
| 9/1/2013 | IT Operations | IT Software Development Engineering | IT SDE Manager | M6 | 65 | Corp | MSIT (Rest of Distribution) | Enterprise Commerce IT | ECIT V.L Eng | ECIT V.L Eng |
| 9/1/2013 | IT Operations | IT Software Development Engineering | IT SDE Manager | M6 | 65 | Corp | MSIT (Rest of Distribution) | B&IP Initiatives and Capabilities | First & R&D | First & R&D |
| 9/1/2013 | IT Operations | IT Software Development Engineering | IT SDE Manager | M6 | 66 | Corp | MSIT (Rest of Distribution) | Sales & Marketing IT | SMIT &L Engineering | SMIT &L Engineering |
| 9/1/2013 | IT Operations | IT Software Development Engineering | IT SDE Manager | M6 | 66 | Corp | MSIT (Rest of Distribution) | Strategic Enterprise Services | SDET BI Platforms Services | SDET BI Platforms Services |
| 9/1/2013 | IT Operations | IT Software Development Engineering | IT SDE Manager | M6 | 66 | Corp | MSIT (Rest of Distribution) | Strategic Enterprise Services | SDET Enterprise Data Services | SDET Enterprise Data Services |
| 9/1/2013 | IT Operations | IT Solution Management | IT SW Leader | M6 | 66 | Corp | MSIT (Rest of Distribution) | Information Security & Risk Mgmt | ISRM Tools | ISRM Tools |
| 9/1/2013 | IT Operations | IT Solution Management | IT SW Leader | ICS | 66 | Corp | MSIT (Rest of Distribution) | Microsoft Product & Services IT | Engineering Services IT (ESIT) | Engineering Services IT (ESIT) |
| 9/1/2013 | IT Operations | IT Solution Management | IT SW Leader | M6 | 66 | Corp | MSIT (Rest of Distribution) | Strategic Enterprise Services IT | SDET ERP | SDET ERP |
| 9/1/2013 | IT Operations | IT Solution Management | IT SW Leader | M6 | 66 | Corp | CSS | Shared CSS/Services IT | Retail Stores HQ - Corp | Retail Stores - IT |
| 9/1/2013 | IT Operations | IT Solution Management | IT SW Leader | M6 | 65 | Corp | MSIT (Rest of Distribution) | Corporate Functions IT | CFIT IT Solution Management | CFIT IT Solution Management |
| 9/1/2013 | IT Operations | IT Solution Management | IT SW Leader | M6 | 65 | Corp | MSIT (Rest of Distribution) | Enterprise Commerce IT | ECO | ECO |
| 9/1/2013 | IT Operations | IT Solution Management | IT SW Leader | M6 | 66 | Corp | MSIT (Rest of Distribution) | Enterprise Commerce IT | ECO Consumer Audience | Consumer Audience |
| 9/1/2013 | IT Operations | IT Solution Management | IT SW Leader | M6 | 66 | Corp | MSIT (Rest of Distribution) | Enterprise Commerce IT | CFIT IT Solution Management | CFIT HR Solution Management |
| 9/1/2013 | IT Operations | IT Solution Management | IT SW Leader | M6 | 66 | Corp | MSIT (Rest of Distribution) | Microsoft Product & Services IT | Services I.T Solution Management | CFIT HR Solution Management |
| 9/1/2013 | IT Operations | IT Solution Management | IT SW Leader | M6 | 67 | Corp | MSIT (Rest of Distribution) | Corporate Functions IT | CFIT IT Solution Management | CFIT IT Solution Management |
| 9/1/2013 | IT Operations | IT Solution Management | IT SW Leader | M6 | 67 | Corp | MSIT (Rest of Distribution) | User Experience IT | ECIT V.L SD | ECIT V.L SD |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K2 | 59 | Corp | MSIT (Rest of Distribution) | Corporate Functions IT | SMIT L20 Solution Management | SMIT L20 Solution Management |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K2 | 59 | Corp | MSIT (Rest of Distribution) | Corporate Functions IT | SMIT L20 Solution Management | SMIT L20 Solution Management |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K2 | 59 | Corp | MSIT (Rest of Distribution) | Corporate Functions IT | CFIT IT Solution Management | CFIT HR Solution Management |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K3 | 59 | Corp | SMSG A&O | IT Strategy, Planning & Comms IT | Relationship Management | Relationship Management - LATAM |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K3 | 59 | Corp | MSIT (Rest of Distribution) | Corporate Functions IT | CFIT Finance Solution Management | CFIT Finance Solution Management - MA |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K3 | 59 | Corp | MSIT (Rest of Distribution) | Corporate Functions IT | CFIT IT Solution Management | Relationship Management - MA |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K3 | 60 | Corp | MSIT (Rest of Distribution) | Enterprise Commerce IT | ECIT DOMO | ECIT DOMO |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K3 | 60 | Corp | MSIT (Rest of Distribution) | Enterprise Commerce IT | ECIT OEM SD | ECIT OEM SD |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K3 | 60 | Corp | MSIT (Rest of Distribution) | Enterprise Commerce IT | ECIT OPS SD | ECIT OPS SD |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K3 | 60 | Corp | MSIT (Rest of Distribution) | Enterprise Commerce IT | ECIT V.L SD | ECIT V.L SD |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K3 | 60 | Corp | MSIT (Rest of Distribution) | MSIT India | MSIT ISSI | MSIT ISSI |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K3 | 61 | Corp | MSIT (Rest of Distribution) | Microsoft Product & Services IT | Release & Provisioning Solution Man | R&P SD - Ops | R&P SD - Ops |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K3 | 61 | Corp | MSIT (Rest of Distribution) | Corporate Functions IT | SMIT L20 Solution Delivery | Services CFIT Solution Delivery |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K3 | 61 | Corp | Surface | Surface R&D | SMIT L20 Solution Management | SMIT L20 Solution Management |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K3 | 61 | Corp | MSIT (Rest of Distribution) | Delivery and Engagement | User Readiness Solution Management | CRMS Leadership Engagement |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K3 | 61 | Corp | MSIT (Rest of Distribution) | Corporate Functions IT | CFIT Finance Solution Management | CFIT Finance Solution Management |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K3 | 61 | Corp | MSIT (Rest of Distribution) | Corporate Functions IT | CFIT Finance Solution Management | CFIT Finance Solution Management |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K3 | 59 | Corp | MSIT (Rest of Distribution) | Enterprise Commerce IT | ECIT OEM SD | ECIT OEM SD |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K3 | 59 | Corp | MSIT (Rest of Distribution) | Enterprise Commerce IT | ECIT V.L SD | ECIT V.L SD |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K2 | 59 | Corp | MSIT (Rest of Distribution) | Enterprise Commerce IT | Modern IT | Modern IT |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K2 | 60 | Corp | MSIT (Rest of Distribution) | IT Strategy, Planning & Comms IT | MACH IT | MACH IT |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K3 | 60 | Corp | MSIT (Rest of Distribution) | Corporate Functions IT | SMIT &L Solution Delivery | SMIT &L Solution Delivery |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K3 | 60 | Corp | MDIT | Sales & Marketing IT | IC Packaging, Reliability & Quality | IC Packaging, Reliability & Quality |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K3 | 60 | Entertainment & Devices | MOCS | E&D MOCS Ops | MOCS Information Solutions | MOCS Information Solutions |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K3 | 60 | Corp | MSIT (Rest of Distribution) | GFS Unallocation | GFS Unalloc - Biz Svcs - DM | Reliability | Reliability |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K3 | 61 | Entertainment & Devices | MOCS | E&D MOCS Ops | GFS Unalloc - Biz Svcs - DM | Problem Mgmt |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K3 | 61 | Corp | Surface | Surface R&D | GFS Unalloc - Biz Svcs - DM | Problem Mgmt |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K3 | 62 | Corp | Windows | Trustworthy Computing | Governance PriivAOnline TrstBSafe | Governance PriivAOnline TrstBSafe |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K4 | 62 | Corp | GFS | Delivery and Engagement | TwC Governance | Geopolitical |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K4 | 62 | Corp | MSIT (Rest of Distribution) | Delivery and Engagement | GFS Unalloc - Biz Svcs - DM& | Policy & Compliance |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K4 | 62 | Corp | GFS | Security & Compliance | GFS Unalloc - Testing - MSG | SDET Enterprise Data Services |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K4 | 62 | Corp | GFX | Security | GFS Unalloc - Security - Security | Relationship Management |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K4 | 62 | Corp | MSD | Enterprise Commerce IT | ECIT V.L SD | MOCS Information Solutions BPM |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K4 | 62 | Corp | MSIT (Rest of Distribution) | Microsoft Product & Services IT | Engineering Services IT (ESIT) | MOCS Information Solutions DM/CP |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K4 | 62 | Corp | MSIT (Rest of Distribution) | Microsoft Product & Services IT | Release & Provisioning Service Mgmt | MOCS Information Solutions DM/CP |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K4 | 62 | Entertainment & Devices | MOCS | E&D MOCS Ops | Release & Provisioning Solution Man | SharePoint Dedicated |
| 9/1/2013 | IT Operations | IT Solution Management | IT Solution Manager | K4 | 62 | Corp | Server & Tools | Server & Tools | SharePoint Dedicated Fixed | SharePoint Dedicated Fixed |

| Date | Dept | Role | Title | Org | Segment | Num | Level | Col A | Col B | Col C | Col D |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | IT Operations | IT Solution Management | Manager, IT Solution Management | MS IT (Net of Distribution) | Corp | 66 | M6 | Modern IT | Modern IT | Modern IT | Modern IT |
| 9/1/2013 | IT Operations | IT Solution Management | Manager, IT Solution Management | MS IT (Net of Distribution) | Corp | 66 | M6 | Sales & Marketing IT | SMT L20 Solution Management | SMT L20 Solution Delivery | SMT L20 Solution Delivery |
| 9/1/2013 | IT Operations | IT Solution Management | Manager, IT Solution Management | MS IT (Net of Distribution) | Corp | 66 | M6 | Strategic Enterprise Services IT | SEST Discovery & Collaboration | SEST Discovery & Collaboration | SEST Discovery & Collaboration |
| 9/1/2013 | IT Operations | IT Solution Management | Manager, IT Solution Management | MS IT (Net of Distribution) | Corp | 66 | M6 | End User Application & Data Svcs | FSM Direct Sales & Enterprise Svcs | FSM Direct Sales & Enterprise Svcs | FSM Direct Sales & Enterprise Svcs |
| 9/1/2013 | IT Operations | IT Solution Management | Manager, IT Solution Management | MS IT (Net of Distribution) | Corp | 66 | M6 | End User Application & Data Svcs | FSM Indirect Sales & CRM Ecosystem | FSM Indirect Sales & CRM Ecosystem | FSM Indirect Sales & CRM Ecosystem |
| 9/1/2013 | IT Operations | IT Solution Management | Manager, IT Solution Management | MS IT (Net of Distribution) | Corp | 66 | M6 | IEB Software & Services (SS) | OTS | BIE Solutions Delivery | America Solutions |
| 9/1/2013 | IT Operations | IT Solution Management | Manager, IT Solution Management | MS IT (Net of Distribution) | Corp | 66 | M6 | MSGS Information Solutions | MSGS Information Solutions | MSGS Information Solutions | MSGS Information Solutions DSEEP |
| 9/1/2013 | IT Operations | IT Solution Management | Manager, IT Solution Management | MS IT (Net of Distribution) | Corp | 66 | M6 | E&S MSGS Ops | WW Svcs Operations | WW Svcs Operations | EI Hill Ops - Premier Bus. Ops - Q&A |
| 9/1/2013 | IT Operations | IT Solution Management | Manager, IT Solution Management | MS IT (Net of Distribution) | Corp | 67 | M6 | TwC Governance | Governance Policy Management | Governance Policy Management | Policy Management |
| 9/1/2013 | IT Operations | IT Solution Management | Manager, IT Solution Management | MS IT (Net of Distribution) | Corp | 67 | M6 | MSIT India | MSIT ISG | MSIT ISG | MSIT ISG |
| 9/1/2013 | IT Operations | IT Solution Management | Manager, IT Solution Management | MS IT (Net of Distribution) | Corp | 67 | M6 | Microsoft Product & Services IT | Product & Services IT Management | Product & Services IT Management | Product & Services IT Management |
| 9/1/2013 | IT Operations | IT Solutions Architect | IT Enterprise Data Architect | MS IT (Net of Distribution) | Corp | 67 | M6 | Modern IT | Modern IT | Modern IT | Modern IT |
| 9/1/2013 | IT Operations | IT Solutions Architect | IT Enterprise Solutions Architect | MS IT (Net of Distribution) | Corp | 67 | ICS | Sales & Marketing IT | SMT L20 Solution Delivery | SMT L20 Solution Delivery | SMT L20 Solution Delivery |
| 9/1/2013 | IT Operations | IT Solutions Architect | IT Enterprise Solutions Architect | MS IT (Net of Distribution) | Corp | 64 | ICS | User Experience IT | End User Application & Data Svcs | End User Application & Data Svcs | EUADS Leadership & Management |
| 9/1/2013 | IT Operations | IT Solutions Architect | IT Enterprise Solutions Architect | MS IT (Net of Distribution) | Corp | 64 | ICS | Ad Platform Display BG | Ad Platform Display BG F5 | Ad Platform Display BG Mgmt FD | MSA Display BG Mgmt FD |
| 9/1/2013 | IT Operations | IT Solutions Architect | IT Enterprise Solutions Architect | MS IT (Net of Distribution) | Corp | 64 | ICS | Strategic Enterprise Services IT | SEST Architecture Services | SEST Architecture Services | SEST Architecture Services |
| 9/1/2013 | IT Operations | IT Solutions Architect | IT Enterprise Solutions Architect | MS IT (Net of Distribution) | Corp | 64 | ICS | Corporate Functions IT | CFIT IT Solution Management | CFIT IT Solution Management | CFIT IT Solution Management |
| 9/1/2013 | IT Operations | IT Solutions Architect | IT Enterprise Solutions Architect | MS IT (Net of Distribution) | Corp | 64 | ICS | Enterprise Commerce IT | ECIT Architecture | ECIT Architecture | ECIT Architecture |
| 9/1/2013 | IT Operations | IT Solutions Architect | Information Security & Risk Mgmt | MS IT (Net of Distribution) | Corp | 64 | ILS | Information Security & Risk Mgmt | ISRM Assessment | ISRM Assessment | ISRM Assessment |
| 9/1/2013 | IT Operations | IT Solutions Architect | Information Security & Risk Mgmt | MS IT (Net of Distribution) | Corp | 64 | ILS | Information Security & Risk Mgmt | ISRM Operations | ISRM Operations | ISRM Operations |
| 9/1/2013 | IT Operations | IT Solutions Architect | IT Enterprise Solutions Architect | MS IT (Net of Distribution) | Corp | 64 | ILS | ISRM SAFET | ISRM SAFET | ISRM SAFET | ISRM SAFET |
| 9/1/2013 | IT Operations | IT Solutions Architect | Product & Provisioning Solution Man | MS IT (Net of Distribution) | Corp | 64 | ILS | R&P SD – Ops | R&P SD – Ops | R&P SD – Ops | R&P SD – Ops |
| 9/1/2013 | IT Operations | IT Solutions Architect | IT Enterprise Solutions Architect | MS IT (Net of Distribution) | Corp | 65 | ILS | Sales & Marketing IT | SMT L20 Solution Delivery | SMT L20 Solution Delivery | Shared Services |
| 9/1/2013 | IT Operations | IT Solutions Architect | IT Enterprise Solutions Architect | MS IT (Net of Distribution) | Corp | 65 | ILS | SEST Platforms & Services | SEST Platforms & Services | SEST Platforms & Services | Infrastructure Architecture |
| 9/1/2013 | IT Operations | IT Solutions Architect | IT Enterprise Solutions Architect | MS IT (Net of Distribution) | Corp | 65 | ILS | SEST ERP | SEST ERP | SEST ERP | Productivity, Access & Identity |
| 9/1/2013 | IT Operations | IT Solutions Architect | User Experience IT | MS IT (Net of Distribution) | Corp | 65 | ILS | SEST Services Engineering | SEST Services Engineering | SEST Services Engineering | CFIT Finance Solution Management |
| 9/1/2013 | IT Operations | IT Solutions Architect | Corporate Functions IT | MS IT (Net of Distribution) | Corp | 65 | ILS | Network & Infrastructure | Productivity, Access & Identity | CFIT HR Solution Management | CFIT HR Solution Management |
| 9/1/2013 | IT Operations | IT Solutions Architect | Corporate Functions IT | MS IT (Net of Distribution) | Corp | 66 | M6 | Productivity, Access & Identity | Productivity, Access & Identity | CFIT IT Solution Management | Productivity, Access & Identity |
| 9/1/2013 | IT Operations | IT Solutions Architect | Enterprise Commerce IT | MS IT (Net of Distribution) | Corp | 66 | M6 | ECIT Architecture | CFIT IT Solution Management | ECIT Architecture | ECIT Architecture |
| 9/1/2013 | IT Operations | IT Solutions Architect | Enterprise Commerce IT | MS IT (Net of Distribution) | Corp | 66 | M6 | ECIT Architecture | ECIT Architecture | ECIT Architecture | ECIT Architecture |
| 9/1/2013 | IT Operations | IT Solutions Architect | Strategic Enterprise Services IT | MS IT (Net of Distribution) | Corp | 66 | M6 | SEST ERP CRM | ECDM – SD | ECDM – SD | SEST ERP |
| 9/1/2013 | IT Operations | IT Solutions Architect | Information Security & Risk Mgmt | MS IT (Net of Distribution) | Corp | 67 | M6 | SEST ERP CRM | ISRM Assessment | ISRM Assessment | ISRM Assessment |
| 9/1/2013 | IT Operations | IT Solutions Architect | User Experience IT | MS IT (Net of Distribution) | Corp | 67 | M6 | ISRM SAFET | ISRM SAFET | ISRM SAFET | SEST Management |
| 9/1/2013 | IT Operations | IT Solutions Architect | Enterprise Commerce IT | MS IT (Net of Distribution) | Corp | 67 | M6 | CFIT Management | CFIT Management | CFIT Management | Productivity, Access & Identity |
| 9/1/2013 | IT Operations | IT Solutions Architect Manager | Corporate Functions IT | MS IT (Net of Distribution) | Corp | 65 | M6 | CFIT Eng | CFIT Eng | CFIT Eng | SEST Management |
| 9/1/2013 | IT Operations | IT Solutions Architect Manager | Enterprise Commerce IT | MS IT (Net of Distribution) | Corp | 65 | M6 | SEST Architecture Services | SEST Architecture Services | SEST Architecture Services | SEST Architecture Services |
| 9/1/2013 | IT Operations | IT Solutions Architect Manager | Strategic Enterprise Services IT | MS IT (Net of Distribution) | Corp | 66 | M4 | SEST ERP | SEST ERP | SEST ERP | SEST ERP |
| 9/1/2013 | IT Operations | IT Solutions Architect Manager | Strategic Enterprise Services IT | MS IT (Net of Distribution) | Corp | 66 | M4 | Infrastructure Architecture | Infrastructure Architecture | Infrastructure Architecture | Productivity, Access & Identity |
| 9/1/2013 | IT Operations | IT Solutions Architect Manager | Corporate Functions IT | MS IT (Net of Distribution) | Corp | 67 | M4 | ECIT Architecture | ECIT Architecture | ECIT Architecture | ECIT Architecture |
| 9/1/2013 | IT Operations | IT Solutions Architect Manager | Enterprise Commerce IT | MS IT (Net of Distribution) | Corp | 67 | N/A | SEST Architecture Services | SEST Architecture Services | SEST Architecture Services | SEST Architecture Services |
| 9/1/2013 | IT Operations | IT Solutions Architect Manager | Strategic Enterprise Services IT | MS IT (Net of Distribution) | Corp | 64 | N/A | ECIT CRM | ECIT CRM | ECIT CRM | SEST Management |
| 9/1/2013 | IT Operations | IT Solutions Architect Manager | Strategic Enterprise Services IT | MS IT (Net of Distribution) | Corp | 64 | N/A | ECIT CRM | ECIT CRM | ECIT CRM | ECIT CRM |
| 9/1/2013 | IT Operations | IT Solutions Architect Manager | Microsoft Product & Services IT | MS IT (Net of Distribution) | Corp | 64 | N/A | MPSIT Engineering | PSIT Engineering Arch | PSIT Engineering Arch | PSIT Engineering Arch |

| Archived on Date | Profession | Discipline | Standard Title | Career Stage | Stock Level | Org Exc Summary | Org Exc Detail | Function Exc Summary | Function Exc | Function Exc Detail |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2014 | Engineering | Art | Art Manager 4 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party XBS | Studios — Xbox Studio I |
| 9/2/2014 | Engineering | Art | Art Manager 4 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Platform Next | Platform Next Publishing — NUI Publishing |
| 9/2/2014 | Engineering | Art | Art Manager 4 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Redmond | Education — Education |
| 9/2/2014 | Engineering | Art | Art Manager 5 | N/A | 63 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party XBS | Turn 10 — Xbox Studio F |
| 9/2/2014 | Engineering | Art | Art Manager 5 | N/A | 63 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party XBS | 343i — Xbox 343 Prod Dev |
| 9/2/2014 | Engineering | Art | Art Manager 5 | N/A | 64 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party XBS | Yukon — Yukon |
| 9/2/2014 | Engineering | Art | Art Manager 5 | N/A | 64 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Platform Next | Analog — Analog_B |
| 9/2/2014 | Engineering | Art | Art Manager 5 | N/A | 64 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party XBS | Good Science — Good Science |
| 9/2/2014 | Engineering | Art | Art Manager 6 | N/A | 65 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party XBS | 343i — Xbox 343 Prod Dev |
| 9/2/2014 | Engineering | Art | Art Manager 6 | N/A | 66 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Redmond | Good Science — Good Science |
| 9/2/2014 | Engineering | Art | Art Manager 6 | N/A | 66 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Redmond | Education — Education |
| 9/2/2014 | Engineering | Art | Artist 3 | IC3 | 59 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party XBS | Turn 10 — Xbox Studio F |
| 9/2/2014 | Engineering | Art | Artist 3 | IC3 | 59 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party XBS | 343i — Xbox 343 Prod Dev |
| 9/2/2014 | Engineering | Art | Artist 3 | IC3 | 59 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Platform Next | Lift — Lift |
| 9/2/2014 | Engineering | Art | Artist 4 | IC3 | 60 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Platform Next | MSG BA/Incubation |
| 9/2/2014 | Engineering | Art | Artist 4 | IC4 | 60 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party XBS | Yukon — Yukon |
| 9/2/2014 | Engineering | Art | Artist 4 | IC4 | 61 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party XBS | Good Science — Good Science |
| 9/2/2014 | Engineering | Art | Artist 4 | IC4 | 61 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party XBS | OM — OM |
| 9/2/2014 | Engineering | Art | Artist 4 | IC4 | 61 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party XBS | Good Science — Good Science |
| 9/2/2014 | Engineering | Art | Artist 4 | IC4 | 61 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party XBS | 343i — Xbox 343 Prod Dev |
| 9/2/2014 | Engineering | Art | Artist 4 | IC4 | 61 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Platform Next | Platform Next Publishing — NUI Publishing |
| 9/2/2014 | Engineering | Art | Artist 5 | IC4 | 62 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Central Services | Good Science — Good Science |
| 9/2/2014 | Engineering | Art | Artist 5 | IC5 | 62 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Central Services | Games Shared Development |
| 9/2/2014 | Engineering | Art | Artist 5 | IC5 | 62 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party XBS | 343i — Xbox 343 Prod Dev |
| 9/2/2014 | Engineering | Art | Artist 5 | IC5 | 63 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Platform Next | Platform Next Publishing — NUI Publishing |
| 9/2/2014 | Engineering | Art | Artist 5 | IC5 | 63 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party XBS | Yukon — Yukon |
| 9/2/2014 | Engineering | Art | Artist 5 | IC5 | 64 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Platform Next | MSG BA/Incubation |
| 9/2/2014 | Engineering | Art | Artist 5 | IC5 | 64 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party XBS | Good Science — Good Science |
| 9/2/2014 | Engineering | Art | Artist 5 | IC5 | 65 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party XBS | Xbox Studio I |
| 9/2/2014 | Engineering | Audio | Audio 4 | IC4 | 66 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party XBS | 343i — Xbox 343 Prod Dev |
| 9/2/2014 | Engineering | Audio | Audio 4 | IC4 | 59 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Central Services | Games Shared Development |
| 9/2/2014 | Engineering | Audio | Audio 5 | IC5 | 59 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Platform Next | NUI Publishing |
| 9/2/2014 | Engineering | Audio | Audio 5 | IC5 | 60 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party XBS | Xbox Studio I |
| 9/2/2014 | Engineering | Audio | Audio 5 | IC5 | 60 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party XBS | 343i — Xbox 343 Prod Dev |
| 9/2/2014 | Engineering | Audio | Audio 5 | IC5 | 61 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Central Services | Games Shared Development |
| 9/2/2014 | Engineering | Audio | Audio 5 | IC5 | 61 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party XBS | Good Science — Good Science |
| 9/2/2014 | Engineering | Audio | Audio 5 | IC5 | 61 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Platform Next | MSG BA/Incubation |
| 9/2/2014 | Engineering | Audio | Audio Manager 5 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party XBS | Xbox Studio I |
| 9/2/2014 | Engineering | Audio | Audio Manager 5 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Central Services | Games Shared Development |
| 9/2/2014 | Engineering | Build | Build Engineer 2 | IC2 | 59 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party XBS | Xbox Dev |
| 9/2/2014 | Engineering | Build | Build Engineer 2 | IC2 | 59 | Corp and Other | Operating Systems Engr Grp | OM | OM | Design |
| 9/2/2014 | Engineering | Build | Build Engineer 2 | IC2 | 60 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party XBS | 343i — Xbox 343 Prod Dev |
| 9/2/2014 | Engineering | Build | Build Engineer 2 | IC2 | 60 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Central Services | Games Shared Development |
| 9/2/2014 | Engineering | Build | Build Engineer 2 | IC2 | 61 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party XBS | NUI Publishing |
| 9/2/2014 | Engineering | Build | Build Engineer 2 | IC2 | 61 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Platform Next | MSG BA/Incubation |
| 9/2/2014 | Engineering | Build | Build Engineer 2 | IC2 | 61 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party TV | Xbox TV |
| 9/2/2014 | Engineering | Build | Build Engineer 2 | IC2 | 59 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party XBS | Good Science — Good Science |
| 9/2/2014 | Engineering | Build | Build Engineer 2 | IC2 | 59 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party XBS | Xbox Studio LA — Studios LA |
| 9/2/2014 | Engineering | Build | Build Engineer 2 | IC2 | 60 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Central Services | Games Shared Development |
| 9/2/2014 | Engineering | Build | Build Engineer 2 | IC2 | 60 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party XBS | 343i — Xbox 343 Prod Dev |
| 9/2/2014 | Engineering | Build | Build Engineer 2 | IC2 | 61 | Corp and Other | Operating Systems Engr Grp | Design | Design | Design |
| 9/2/2014 | Engineering | Build | Build Engineer 2 | IC2 | 61 | Corp and Other | Operating Systems Engr Grp | OM | OM | Design |
| 9/2/2014 | Engineering | Build | Build Engineer 2 | IC2 | 62 | Corp and Other | Applications and Services Engr Grp | Online EXP | Developer | Developer |
| 9/2/2014 | Engineering | Build | Build Engineer 2 | IC2 | 62 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Windows Server & System Center | WDG C&E Dev |
| 9/2/2014 | Engineering | Build | Build Engineer 2 | IC2 | 62 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Edcatement | Edcatement |
| 9/2/2014 | Engineering | Build | Build Engineer 2 | IC2 | 63 | Corp and Other | Cloud and Enterprise Engr Grp | OSG Core Quality | Core Quality | Core Quality |
| 9/2/2014 | Engineering | Build | Build Engineer 2 | IC2 | 63 | Corp and Other | Cloud and Enterprise Engr Grp | OSG Core Quality | Core Quality | Core Quality |
| 9/2/2014 | Engineering | Build | Build Engineer 2 | IC2 | 64 | Corp and Other | Cloud and Enterprise Engr Grp | OSG DExp | VS Engineering | VS Engineering |
| 9/2/2014 | Engineering | Build | Build Engineer 2 | IC2 | 64 | Corp and Other | Cloud and Enterprise Engr Grp | People Centric IT Pillar | Base and Build Quality | Base and Build Quality |
| 9/2/2014 | Engineering | Build | Build Engineer 2 | IC2 | 59 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Customer Exp Quality | Customer Exp Quality |
| 9/2/2014 | Engineering | Build | Build Engineer 2 | IC2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Customer Exp Quality | Customer Exp Quality |
| 9/2/2014 | Engineering | Build | Build Engineer 2 | IC2 | 61 | Corp and Other | Cloud and Enterprise Engr Grp | Enterprise Client and Mobility | Dev Eng - XP | Dev Eng - XP |

This page is a dense, rotated (landscape) spreadsheet of organizational/HR records. Each row runs across 12 columns. The clearest, consistently-repeating columns (read right-to-left in the rotated image) are a date, a discipline ("Engineering"), a sub-discipline, a role title, an IC/level code, a numeric level, "Corp and Other", an engineering group, and several org/team descriptor columns. Best-effort transcription of the table follows.

| Team detail | Sub-org | Org | Pillar / Division | Engineering Group | | Level | IC Level | Role | Discipline | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WSSC Windows Server TEST | Win Svr & Sys Ctr – Test | Windows Server & System Center | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 61 | N/A | Build Engineer 2 | Build | Engineering | 9/1/2014 |
| Surface Devices R&D | Surface and TV Devices R&D | Surface Devices R&D | | Operating Systems Engr Grp | Corp and Other | 61 | N/A | Build Engineer 2 | Build | Engineering | 9/1/2014 |
| MBS R&D | MBS R&D | MBS R&D | | Dynamics | Corp and Other | 61 | N/A | Build Engineer 2 | Build | Engineering | 9/1/2014 |
| MBS R&D DYN GP | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | | Dynamics | Corp and Other | 61 | N/A | Build Engineer 2 | Build | Engineering | 9/1/2014 |
| Based and Build Quality | OSG Core Quality | Core Quality | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 61 | N/A | Build Engineer 2 | Build | Engineering | 9/1/2014 |
| Customer Exp Quality | OSG Core Quality | Core Quality | | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Build Engineer 2 | Build | Engineering | 9/1/2014 |
| Xbox & TV | Xbox & TV | Xbox & TV | | Operating Systems Engr Grp | Corp and Other | 62 | N/A | Build Engineer 2 | Build | Engineering | 9/1/2014 |
| MDX Translation | MDX Technologies | MDX Technologies | | Operating Systems Engr Grp | Corp and Other | 62 | N/A | Build Engineer 2 | Build | Engineering | 9/1/2014 |
| Based and Build Quality | OSG Core Quality | Core Quality | | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Build Engineer 2 | Build | Engineering | 9/1/2014 |
| VS Engineering | Online EXP | | | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior Build Engineer | Build | Engineering | 9/1/2014 |
| ACM Engine (Val Eng) (SSD) | ACM Engine (Val Eng) (SSD) | | | COO | Corp and Other | 63 | N/A | Senior Build Engineer | Build | Engineering | 9/1/2014 |
| EST Code Build | Online EXP | | | Technology & Research Grp | Corp and Other | 63 | N/A | Senior Build Engineer | Build | Engineering | 9/1/2014 |
| VS Engineering | Online EXP | | | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | Senior Build Engineer | Build | Engineering | 9/1/2014 |
| WSSC E&D Dev | Windows Server & System Center | Windows Server & System Center | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | Senior Build Engineer | Build | Engineering | 9/1/2014 |
| WSSC E&D Test | Windows Server & System Center | Windows Server & System Center | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | Senior Build Engineer | Build | Engineering | 9/1/2014 |
| Data Platform Group Central Teams | Data Platform | | | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior Build Engineer | Build | Engineering | 9/1/2014 |
| MBS R&D DYN GP | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | | Dynamics | Corp and Other | 63 | N/A | Senior Build Engineer | Build | Engineering | 9/1/2014 |
| Based and Build Quality | OSG Core Quality | Core Quality | | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | Senior Build Engineer | Build | Engineering | 9/1/2014 |
| IOT Quality | Internet of Things | | | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior Build Engineer | Build | Engineering | 9/1/2014 |
| WSSC E&D Dev | Windows Server & System Center | Windows Server & System Center | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | Senior Build Lead | Build | Engineering | 9/1/2014 |
| WSSC E&D Test | Windows Server & System Center | Windows Server & System Center | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | Senior Build Lead | Build | Engineering | 9/1/2014 |
| Engineering Systems | OSG IT | | | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior Build Lead | Build | Engineering | 9/1/2014 |
| VS Engineering | Online EXP | | | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior Build Lead | Build | Engineering | 9/1/2014 |
| VS Engineering | Online EXP | | | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | Senior Build Lead | Build | Engineering | 9/1/2014 |
| WSSC E&D Dev | Win Svr & Sys Ctr – Dev | Windows Server & System Center | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | Senior Build Lead | Build | Engineering | 9/1/2014 |
| Customer Exp Quality | OSG Core Quality | Core Quality | | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | Senior Build Lead | Build | Engineering | 9/1/2014 |
| IOT Quality | Internet of Things | | | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior Build Lead | Build | Engineering | 9/1/2014 |
| Based and Build Quality | OSG Core Quality | Core Quality | | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | Senior Build Lead | Build | Engineering | 9/1/2014 |
| IOT Quality | Internet of Things | | | Operating Systems Engr Grp | Corp and Other | 59 | IC2 | Content Developer | Content Publishing | Engineering | 9/1/2014 |
| Content Publishing | Office Core Apps and Services | OCAS PM | | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Content Developer | Content Publishing | Engineering | 9/1/2014 |
| Content Publishing | CRM Engineering | | | Dynamics | Corp and Other | 59 | IC3 | Content Developer | Content Publishing | Engineering | 9/1/2014 |
| Content Publishing | Office Core Apps and Services | OCAS PM | | Applications and Services Engr Grp | Corp and Other | 59 | IC3 | Content Developer | Content Publishing | Engineering | 9/1/2014 |
| Content Publishing | Office Core Apps and Services | OCAS PM | | Applications and Services Engr Grp | Corp and Other | 59 | IC3 | Content Developer | Content Publishing | Engineering | 9/1/2014 |
| Content Publishing | Design | Design | | Bd Development and Evangelism Grp | Corp and Other | 59 | N/A | Content Developer | Content Publishing | Engineering | 9/1/2014 |
| LEX - Products | BDBA | | | Bd Development and Evangelism Grp | Corp and Other | 60 | N/A | Content Developer | Content Publishing | Engineering | 9/1/2014 |
| Content Publishing | Office Core Apps and Services | OCAS PM | | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Content Developer | Content Publishing | Engineering | 9/1/2014 |
| Content Publishing | Core PM | Core PM | | Operating Systems Engr Grp | Corp and Other | 60 | N/A | Content Developer | Content Publishing | Engineering | 9/1/2014 |
| Content Publishing | Office Core Apps and Services | OCAS PM | | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Content Developer | Content Publishing | Engineering | 9/1/2014 |
| Content Publishing | OCAS PM | OCAS PM | | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Content Developer | Content Publishing | Engineering | 9/1/2014 |
| Content Pub | Core PM | Core PM | | Operating Systems Engr Grp | Corp and Other | 59 | N/A | Content Engineer 2 | Content Publishing | Engineering | 9/1/2014 |
| Content Pub | MS Research Division | MS Research Division | | Technology & Research Grp | Corp and Other | 59 | N/A | Content Engineer 2 | Content Publishing | Engineering | 9/1/2014 |
| Content Pub | Core PM | Core PM | | Operating Systems Engr Grp | Corp and Other | 60 | N/A | Content Engineer 2 | Content Publishing | Engineering | 9/1/2014 |
| Design | Design | Design | | Bd Development and Evangelism Grp | Corp and Other | 60 | N/A | Content Engineer 2 | Content Publishing | Engineering | 9/1/2014 |
| Skype User Exp – 3rd Party Group Me | Skype Experiences | Skype Experiences | | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Content Engineer 2 | Content Publishing | Engineering | 9/1/2014 |
| Content Pub | Design & Content Pub | | | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Content Engineer 2 | Content Publishing | Engineering | 9/1/2014 |
| Content Publishing | Design & Content Pub | | | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Content Engineer 2 | Content Publishing | Engineering | 9/1/2014 |
| Content Publishing | Design & Content Pub | | | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Content Engineer 2 | Content Publishing | Engineering | 9/1/2014 |
| Content Publishing | Design & Content Pub | | | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Content Engineer 2 | Content Publishing | Engineering | 9/1/2014 |
| LEX - Products | Learning Experiences | Learning Experiences | | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Content Engineer 2 | Content Publishing | Engineering | 9/1/2014 |
| Content Publishing | Design & Content Pub | | | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Content Engineer 2 | Content Publishing | Engineering | 9/1/2014 |
| Content Publishing | Developer Experience&Evangelism(DX) | | | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Content Engineer 2 | Content Publishing | Engineering | 9/1/2014 |
| MSR IT Infrastructure | MSR IT Infrastructure | | | Technology & Research Grp | Corp and Other | 61 | N/A | Content Engineer 2 | Content Publishing | Engineering | 9/1/2014 |
| Content Publishing | Content Publishing | | | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Content Engineer 2 | Content Publishing | Engineering | 9/1/2014 |
| AMP Dev HQ | AMP Dev HQ | | | Technology & Research Grp | Corp and Other | 60 | N/A | Content Engineer 2 | Content Publishing | Engineering | 9/1/2014 |
| Dev HQ | Developer Experience&Evangelism(DX) | | | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Content Engineer 2 | Content Publishing | Engineering | 9/1/2014 |
| LEX - Products | Learning Experiences | Learning Experiences | | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Content Engineer 2 | Content Publishing | Engineering | 9/1/2014 |
| Dev Eng – UA/LoC | Dev Eng – UA/LoC | | | Applications and Services Engr Grp | Corp and Other | 59 | N/A | Content PM | Content Publishing | Engineering | 9/1/2014 |
| Content Pub | Design & Content Pub | | | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Content PM | Content Publishing | Engineering | 9/1/2014 |
| Content Pub | Design & Content Pub | | | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Content PM | Content Publishing | Engineering | 9/1/2014 |
| MOON | MOON | MOON | | MSR IT Infrastructure | Corp and Other | 61 | N/A | Content PM | Content Publishing | Engineering | 9/1/2014 |
| Entertainment & Video | Entertainment & Video | | | CE3 - Supportability – Skype | Corp and Other | 60 | N/A | Content Project Manager 2 | Content Publishing | Engineering | 9/1/2014 |
| Design | Design | Design | | Bd Development and Evangelism Grp | Corp and Other | 60 | N/A | Content Project Manager 2 | Content Publishing | Engineering | 9/1/2014 |
| Astro | Astro | Astro | | Astro | Corp and Other | 60 | N/A | Content Project Manager 2 | Content Publishing | Engineering | 9/1/2014 |
| CRM Executive | CRM Executive | CRM | | Dynamics | Corp and Other | 60 | N/A | Content Project Manager 2 | Content Publishing | Engineering | 9/1/2014 |
| CELA | CELA | CEE Channel R&D Services | | Dyn COGS NS - MS Learning/LeX | Corp and Other | 60 | N/A | Content Project Manager 2 | Content Publishing | Engineering | 9/1/2014 |
| Health & Fitness | Health & Fitness | | | Online OCG NS - SMSG - GRN Dynamics | Corp and Other | 59 | N/A | Content Project Manager 2 | Content Publishing | Engineering | 9/1/2014 |
| Xbox & TV | Xbox & TV | Xbox & TV | | Universal Store | Corp and Other | 59 | N/A | Content Project Manager 2 | Content Publishing | Engineering | 9/1/2014 |
| Service Delivery Ops | Service Delivery Ops | | | Online OCG NS - SMSG - GRN Dynamics | Corp and Other | 59 | N/A | Content Project Manager 2 | Content Publishing | Engineering | 9/1/2014 |
| US Media HQ | US Media HQ | | | Consumer | Corp and Other | 60 | N/A | Content Project Manager 2 | Content Publishing | Engineering | 9/1/2014 |
| ABXP Field | ABXP Field | ABXP Field | | AOE | Corp and Other | 61 | N/A | Content Project Manager 2 | Content Publishing | Engineering | 9/1/2014 |
| US Media HQ | US Media HQ | | | VertiLab FS | Corp and Other | 61 | N/A | Editor | Content Publishing | Engineering | 9/1/2014 |
| Entertainment & Video 7 | Entertainment & Video 7 | | | VertiLab FS | Corp and Other | 61 | N/A | Editor | Content Publishing | Engineering | 9/1/2014 |
| Finance F | Finance F | | | VertiLab FS | Corp and Other | 61 | N/A | Editor | Content Publishing | Engineering | 9/1/2014 |
| Living F | Living F | | | VertiLab FS | Corp and Other | 61 | N/A | Editor | Content Publishing | Engineering | 9/1/2014 |
| Living F | Living F | | | VertiLab FS | Corp and Other | 61 | N/A | Editor | Content Publishing | Engineering | 9/1/2014 |
| Sports F | Sports F | | | VertiLab FS | Corp and Other | 61 | N/A | Editor | Content Publishing | Engineering | 9/1/2014 |
| Travel F | Travel F | | | VertiLab FS | Corp and Other | 61 | N/A | Editor | Content Publishing | Engineering | 9/1/2014 |
| Dev Eng – UA/LoC | Dev Eng – UA/LoC | | | VertiLab FS | Corp and Other | 61 | N/A | Editor | Content Publishing | Engineering | 9/1/2014 |
| US Media HQ F | US Media HQ F | | | Design | Corp and Other | 60 | N/A | Editor | Content Publishing | Engineering | 9/1/2014 |
| Homepage F | Homepage F | | | Design | Corp and Other | 61 | N/A | Marketing Editor 2 | Content Publishing | Engineering | 9/1/2014 |
| News F | News F | | | Finance | Corp and Other | 61 | N/A | Principal Content Developer | Content Publishing | Engineering | 9/1/2014 |
| Homepage F | Homepage F | | | Finance | Corp and Other | 61 | N/A | Principal Content Manager | Content Publishing | Engineering | 9/1/2014 |
| News F | News F | | | News | Corp and Other | 65 | N/A | Principal Content Project Manager | Content Publishing | Engineering | 9/1/2014 |

Note: This page is a single dense, landscape-oriented (rotated) data table with no printed column headers. Values are transcribed in best-effort reading order, left-to-right per original orientation.

| Discipline | Profession | Date | Title | Band | Level | Company | Division | Organization | Sub-Org | Group/COGS | Feature |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Engineering | Content Publishing | 9/1/2014 | Senior Content Publishing Manager | N/A | 62 | Corp and Other | Bid Development and Evangelism Engr Grp | BDBG | Developer Experience&Evangelism(DX) | Developer COGS | MSG Content Storage / MSG |
| Engineering | Content Publishing | 9/1/2014 | Senior Content Publishing Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | CnE BG | | | LEX - Products / Learning Experiences |
| Engineering | Content Publishing | 9/1/2014 | Senior Content Publishing Manager | N/A | 62 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Online IC2 | | Dev Eng - UA/Loc |
| Engineering | Content Publishing | 9/1/2014 | Senior Content Publishing Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Online IC2 | | CRM Center Pub |
| Engineering | Content Publishing | 9/1/2014 | Senior Content Publishing Manager | N/A | 63 | Corp and Other | Applications and Services Engr Grp | Online IC2 | Design EXP | | Content Pub / Design |
| Engineering | Content Publishing | 9/1/2014 | Senior Content Publishing Manager | N/A | 63 | Corp and Other | Applications and Services Engr Grp | Online IC2 | Vertical FS | | Content Publishing |
| Engineering | Content Publishing | 9/1/2014 | Senior Content Publishing Manager | N/A | 63 | Corp and Other | Applications and Services Engr Grp | Online IC2 | Vertical FS | | Design |
| Engineering | Content Publishing | 9/1/2014 | Senior Content Publishing Manager | N/A | 63 | Corp and Other | Applications and Services Engr Grp | Online IC2 | Vertical FS | | Apps 3 / Entertainment & Video |
| Engineering | Content Publishing | 9/1/2014 | Senior Content Publishing Manager | N/A | 63 | Corp and Other | Applications and Services Engr Grp | Online IC2 | Vertical FS | | Homepage |
| Engineering | Content Publishing | 9/1/2014 | Senior Content Publishing Manager | N/A | 64 | Corp and Other | Applications and Services Engr Grp | Online IC2 | Vertical FS | | Living |
| Engineering | Content Publishing | 9/1/2014 | Senior Content Publishing Manager | N/A | 64 | Corp and Other | Applications and Services Engr Grp | Online IC2 | Vertical FS | | Sports 2 |
| Engineering | Content Publishing | 9/1/2014 | Senior Content Publishing Manager | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | CnE BG | | | LEX - Products |
| Engineering | Content Publishing | 9/1/2014 | Senior Content Publishing Manager | N/A | 64 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Online IC2 | | Dev Eng - UA/Loc |
| Engineering | Content Publishing | 9/1/2014 | Senior Content Publishing Manager | N/A | 64 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Online IC2 | | CRM Center Pub |
| Engineering | Content Publishing | 9/1/2014 | Senior Content Publishing Manager | N/A | 64 | Corp and Other | Dynamics | Dynamics COGS | | | MBS R&D DYN BDP CP |
| Engineering | Content Publishing | 9/1/2014 | Senior Content Publishing Manager | N/A | 65 | Corp and Other | Marketing | | | | Design & Content Pub |
| Engineering | Content Publishing | 9/1/2014 | Senior Content Publishing Manager | N/A | 62 | Corp and Other | Applications and Services Engr Grp | Online IC2 | Design EXP | | Content Publishing / Design |
| Engineering | Content Publishing | 9/1/2014 | Senior Content Publishing Manager | N/A | 62 | Corp and Other | COO | ABPF MQ | | | ABPF MA HQ |
| Engineering | Content Publishing | 9/1/2014 | Senior Content Publishing Manager | N/A | 62 | Corp and Other | Applications and Services Engr Grp | Online IC2 | US Media HS3 | | US Media HS3 |
| Engineering | Content Publishing | 9/1/2014 | Senior Content Publishing Manager | N/A | 63 | Corp and Other | Applications and Services Engr Grp | Online IC2 | Vertical FS | | Entertainment & Video |
| Engineering | Content Publishing | 9/1/2014 | Senior Content Publishing Manager | N/A | 63 | Corp and Other | Applications and Services Engr Grp | Online IC2 | Vertical FS | | Health & Fitness |
| Engineering | Content Publishing | 9/1/2014 | Senior Content Publishing Manager | N/A | 63 | Corp and Other | Applications and Services Engr Grp | Online IC2 | Vertical FS | | Homepage # |
| Engineering | Content Publishing | 9/1/2014 | Senior Content Publishing Manager | N/A | 63 | Corp and Other | Applications and Services Engr Grp | Online IC2 | Vertical FS | | Living |
| Engineering | Content Publishing | 9/1/2014 | Senior Content Publishing Manager | N/A | 63 | Corp and Other | Applications and Services Engr Grp | Online IC2 | Vertical FS | | Sports 2 |
| Engineering | Content Publishing | 9/1/2014 | Senior Content Publishing Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | CnE BG | | | LEX - Products 2 |
| Engineering | Content Publishing | 9/1/2014 | Senior Editor | N/A | 64 | Corp and Other | Applications and Services Engr Grp | Consumer | | | Consumer |
| Engineering | Content Publishing | 9/1/2014 | Senior Editor | N/A | 64 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Online IC2 | | Dev Eng - UA/Loc |
| Engineering | Content Publishing | 9/1/2014 | Senior Editor | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | CnE BG | Modern Apps | | MSDN |
| Engineering | Content Publishing | 9/1/2014 | Senior Editor | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | CnE BG | Developer COGS | | Service Delivery Ops. |
| Engineering | Content Publishing | 9/1/2014 | Senior Editor | N/A | 64 | Corp and Other | Dynamics | Dynamics COGS | | | Dyn COGS IN1 - MS Learning/IAX |
| Engineering | Content Publishing | 9/1/2014 | Senior Editor | N/A | 64 | Corp and Other | COO | Finance | | | Finance 2 |
| Engineering | Content Publishing | 9/1/2014 | Senior Editor | N/A | 64 | Corp and Other | Applications and Services Engr Grp | Online IC2 | Vertical FS | | Entertainment & Video |
| Engineering | Content Publishing | 9/1/2014 | Senior Editor | N/A | 62 | Corp and Other | Applications and Services Engr Grp | Online IC2 | Design EXP | | Design |
| Engineering | Content Publishing | 9/1/2014 | Senior Editor | N/A | 62 | Corp and Other | Applications and Services Engr Grp | Online IC2 | Vertical FS | | Homepage # |
| Engineering | Content Publishing | 9/1/2014 | Senior Editor | N/A | 62 | Corp and Other | Applications and Services Engr Grp | Online IC2 | Vertical FS | | Finance |
| Engineering | Content Publishing | 9/1/2014 | Senior Editor | N/A | 63 | Corp and Other | Applications and Services Engr Grp | Online IC2 | Vertical FS | | Living |
| Engineering | Content Publishing | 9/1/2014 | Senior Editor | N/A | 63 | Corp and Other | Applications and Services Engr Grp | Online IC2 | Vertical FS | | Sports |
| Engineering | Content Publishing | 9/1/2014 | Senior Management Editor | N/A | 63 | Corp and Other | Applications and Services Engr Grp | Online IC2 | Vertical FS | | Autos |
| Engineering | Content Publishing | 9/1/2014 | Senior Management Editor | N/A | 63 | Corp and Other | Applications and Services Engr Grp | Online IC2 | Vertical FS | | Homepage |
| Engineering | Content Publishing | 9/1/2014 | Senior Management Editor | N/A | 63 | Corp and Other | Applications and Services Engr Grp | Online IC2 | Vertical FS | | News 2 |
| Engineering | Content Publishing | 9/1/2014 | Senior Management Editor | N/A | 63 | Corp and Other | Applications and Services Engr Grp | Online IC2 | Vertical FS | | Sports |
| Engineering | Content Publishing | 9/1/2014 | Senior Management Editor | N/A | 64 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Online IC2 | | Dev Eng - UA/Loc |
| Engineering | Content Publishing | 9/1/2014 | Senior Management Editor | N/A | 64 | Corp and Other | Dynamics | Dynamics COGS | | | MBS R&D DYN BDP CP |
| Engineering | Content Publishing | 9/1/2014 | Senior Manager | N/A | 64 | Corp and Other | Marketing | | | | Digital and Storytelling |
| Engineering | Content Publishing | 9/1/2014 | Senior Manager | N/A | 64 | Corp and Other | Applications and Services Engr Grp | Online IC2 | Design EXP | | Design |
| Engineering | Content Publishing | 9/1/2014 | Senior Manager | N/A | 64 | Corp and Other | Applications and Services Engr Grp | Online IC2 | Vertical FS | | Entertainment & Video |
| Engineering | Content Publishing | 9/1/2014 | Senior Manager | N/A | 64 | Corp and Other | Applications and Services Engr Grp | Online IC2 | Vertical FS | | Finance |
| Engineering | Content Publishing | 9/1/2014 | Senior Manager | N/A | 65 | Corp and Other | Applications and Services Engr Grp | Online IC2 | Vertical FS | | Homepage # |
| Engineering | Content Publishing | 9/1/2014 | Senior Manager | N/A | 62 | Corp and Other | Applications and Services Engr Grp | Online IC2 | Vertical FS | | Living |
| Engineering | Content Publishing | 9/1/2014 | Senior Manager | N/A | 62 | Corp and Other | Applications and Services Engr Grp | Online IC2 | Vertical FS | | Sports |
| Engineering | Content Publishing | 9/1/2014 | Senior Manager | N/A | 62 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Online IC2 | | Dev Eng - UA/Loc |
| Engineering | Content Publishing | 9/1/2014 | Senior Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Online IC2 | | Dev Eng - UA/Loc |
| Engineering | Content Publishing | 9/1/2014 | Senior Manager | N/A | 63 | Corp and Other | Applications and Services Engr Grp | Online IC2 | Design EXP | | Content Pub / Content Publishing |
| Engineering | Content Publishing | 9/1/2014 | Senior Manager | N/A | 63 | Corp and Other | Applications and Services Engr Grp | IAX | H2 ES | | DES VIDs-Online DL1 |
| Engineering | Content Publishing | 9/1/2014 | Senior Manager | N/A | 63 | Corp and Other | Applications and Services Engr Grp | DES Support | | | DES Surface |
| Engineering | Content Publishing | 9/1/2014 | Senior Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | CnE BG | Modern Apps | | MSDN |
| Engineering | Content Publishing | 9/1/2014 | Senior Manager | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | CnE BG | | | LEX - Sales & Marketing |
| Engineering | Content Publishing | 9/1/2014 | Senior Manager | N/A | 64 | Corp and Other | Applications and Services Engr Grp | Universal Store | | | Marketplace PM |
| Engineering | Content Publishing | 9/1/2014 | Senior Manager | N/A | 64 | Corp and Other | Applications and Services Engr Grp | Online IC2 | US Media HS3 | | US Media HS3 |
| Engineering | Content Publishing | 9/1/2014 | Senior Writer | ICS | 64 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Online IC2 | | CRM Content Pub |
| Engineering | Content Publishing | 9/1/2014 | Senior Writer | ICS | 64 | Corp and Other | Dynamics | Dynamics COGS | | | MBS R&D DYN BDP CP |
| Engineering | Content Publishing | 9/1/2014 | Senior Writer | ICS | 64 | Corp and Other | Applications and Services Engr Grp | Xbox 3A5 | 3A5 | | Xbox 3A5 Prod Dev |
| Engineering | Content Publishing | 9/1/2014 | Senior Writer | ICS | 65 | Corp and Other | Applications and Services Engr Grp | Xbox 3 TV | 1st Party 3A5 | | Xbox Support |
| Engineering | Content Publishing | 9/1/2014 | Senior Writer | ICS | 59 | Corp and Other | Cloud and Enterprise Engr Grp | CnE BG | Developer COGS | | Engg Shared Services |
| Engineering | Content Publishing | 9/1/2014 | Site Manager | N/A | 61 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Online IC2 | | Dev Eng - UA/Loc |
| Engineering | Content Publishing | 9/1/2014 | Site Manager | N/A | 61 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Online IC2 | | Dev Eng - UA/Loc |
| Engineering | Content Publishing | 9/1/2014 | Site Manager | N/A | 61 | Corp and Other | Applications and Services Engr Grp | Online IC2 | Design EXP | | Content Pub / Content Publishing |
| Engineering | Content Publishing | 9/1/2014 | Site Manager | N/A | 61 | Corp and Other | Cloud and Enterprise Engr Grp | CnE BG | Modern Apps | | MSDN |
| Engineering | Content Publishing | 9/1/2014 | Site Manager | N/A | 61 | Corp and Other | Cloud and Enterprise Engr Grp | CnE BG | | | LEX - Sales & Marketing |
| Engineering | Content Publishing | 9/2/2014 | Site Manager | N/A | 61 | Corp and Other | Applications and Services Engr Grp | Universal Store | | | Marketplace PM |
| Engineering | Content Publishing | 9/2/2014 | Writer 2 | ICS | 60 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Online IC2 | | CRM Content Pub |
| Engineering | Content Publishing | 9/2/2014 | Writer 2 | ICS | 60 | Corp and Other | Cloud and Enterprise Engr Grp | CnE BG | Developer COGS | | Service Delivery Ops. |
| Engineering | Content Publishing | 9/2/2014 | Writer 1 | ICS | 60 | Corp and Other | Marketing | | | | Digital and Storytelling |
| Engineering | Content Publishing | 9/2/2014 | Writer 1 | ICS | 60 | Corp and Other | Cloud and Enterprise Engr Grp | CnE BG | Developer COGS | | Engg Shared Services |

| Date | Function | Discipline | Role | Level | Num | Segment | Engineering Group | Org 2 | Org 3 | Org 4 | Org 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2014 | Engineering | Content Publishing | Writer | IC3 | 60 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype Engineering | Skype Design | Skype Design |
| 9/2/2014 | Engineering | Content Publishing | Writer | IC3 | 60 | Corp and Other | Applications and Services Engr Grp | MBS Product Group | MBS R&D Eng BDP | MBS R&D Eng BDP CP | MBS R&D Eng BDP CP |
| 9/2/2014 | Engineering | Content Publishing | Writer | IC4 | 61 | Corp and Other | Operating Systems Engr Grp | 1st Party IAS | Halo Franch | Halo Franch | Halo Franch |
| 9/2/2014 | Engineering | Content Publishing | Writer | IC4 | 61 | Corp and Other | Studios | Studios | Engg Shared Services | Engg Shared Services | Engg Shared Services |
| 9/2/2014 | Engineering | Content Publishing | Writer | IC3 | 61 | Corp and Other | Cloud and Enterprise Engr Grp | C+E RG | C+E RG | Dev Eng - UA/Loc | Dev Eng - UA/Loc |
| 9/2/2014 | Engineering | Content Publishing | Writer | N/A | 62 | Corp and Other | Dynamics | Core (MS) - Non (SMG) - GRN Dynamics | CRM PM | CRM PM | CRM PM |
| 9/2/2014 | Engineering | Content Publishing | Writer 2 | IC2 | 59 | Corp and Other | Applications and Services Engr Grp | MBS Product Group | MBS R&D DYN BDP | MBS R&D DYN BDP | MBS R&D DYN BDP |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | IC3 | 60 | Corp and Other | Operating Systems Engr Grp | 1st Party IAS | Halo Interface | Halo Interface | Halo Interface |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | IC3 | 61 | Corp and Other | Applications and Services Engr Grp | Office Core Apps and Services | Content Publishing | Content Publishing | Content Publishing |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | IC3 | 61 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype Design | Skype Design | Skype Design |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | IC3 | 61 | Corp and Other | Applications and Services Engr Grp | Yammer | Yammer | Yammer OPEX | Yammer OPEX |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | IC3 | 61 | Corp and Other | Applications and Services Engr Grp | Online (PG) | Online (PG) | CLI, Relevance & Intent | CLI, Relevance & Intent |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | N/A | 60 | Corp and Other | Applications and Services Engr Grp | Online (PG) | Online (PG) | Geospatial - MLM R | Geospatial - MLM R |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | IC2 | 60 | Corp and Other | Applications and Services Engr Grp | Online (PG) | Online (PG) | CLI, Relevance & Intent | CLI, Relevance & Intent |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | IC3 | 62 | Corp and Other | Applications and Services Engr Grp | Yammer | Yammer | Yammer OPEX | Yammer OPEX |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | N/A | 61 | Corp and Other | Applications and Services Engr Grp | XBOX Devices | XBOX Devices | Console Development | Console Development |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | IC3 | 62 | Corp and Other | Applications and Services Engr Grp | OneDrive & SharePoint | OneDrive & SharePoint | OneDrive PM | OneDrive PM |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | IC4 | 62 | Corp and Other | Applications and Services Engr Grp | Local - Dev (PII) | Local - Dev (PII) | Local - Dev (PII) | Local - Dev (PII) |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | IC2 | 61 | Corp and Other | Applications and Services Engr Grp | Online (PG) | Online (PG) | CLI, Relevance & Intent | CLI, Relevance & Intent |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | IC2 | 61 | Corp and Other | Applications and Services Engr Grp | Large Screen Devices (LSD) | Large Screen Devices (LSD) | R&R & Marketplace Dev | R&R & Marketplace Dev |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | N/A | 62 | Corp and Other | Applications and Services Engr Grp | Online ADM | Online ADM | Analysis & Experimentation | Analysis & Experimentation |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | IC3 | 62 | Corp and Other | Applications and Services Engr Grp | Online (PG) | Online (PG) | CLI, Relevance & Intent | CLI, Relevance & Intent |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | N/A | 63 | Corp and Other | Applications and Services Engr Grp | Yammer | Yammer | Yammer OPEX | Yammer OPEX |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | IC3 | 63 | Corp and Other | Applications and Services Engr Grp | Online (PG) | Online (PG) | Geospatial - MLM R | Geospatial - MLM R |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | IC3 | 63 | Corp and Other | Applications and Services Engr Grp | ACM Display Fast Engg (DQE) | ACM Display Fast Engg (DQE) | ACM Display Fast Engg (DQE) | ACM Display Fast Engg (DQE) |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | IC3 | 63 | Corp and Other | Applications and Services Engr Grp | Local - Dev (PII) | Local - Dev (PII) | Local - Dev (PII) | Local - Dev (PII) |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | N/A | 63 | Corp and Other | Applications and Services Engr Grp | Maps - Dev | Maps - Dev | Geospatial - MLM R | Geospatial - MLM R |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | IC4 | 63 | Corp and Other | Applications and Services Engr Grp | Online (PG) | Online (PG) | MBS R&D DYN BDP | MBS R&D DYN BDP |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | IC3 | 64 | Corp and Other | Applications and Services Engr Grp | Online (PG) | Online (PG) | CLI, Relevance & Intent | CLI, Relevance & Intent |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | N/A | 65 | Corp and Other | Applications and Services Engr Grp | Online (PG) | Online (PG) | R&R & Marketplace Dev | R&R & Marketplace Dev |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | IC4 | 65 | Corp and Other | Applications and Services Engr Grp | Online (PG) | Online (PG) | Skype Bus Dev - Mktg Fabric | Skype Bus Dev - Mktg Fabric |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | N/A | 65 | Corp and Other | Applications and Services Engr Grp | Core (Quality) | Core (Quality) | Analysis & Experimentation | Analysis & Experimentation |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | IC4 | 65 | Corp and Other | Applications and Services Engr Grp | Core (Quality) | Core (Quality) | Fundamentals Quality | Fundamentals Quality |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | N/A | 65 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype Engineering | ACM Marketplaces | ACM Marketplaces |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | N/A | 65 | Corp and Other | Applications and Services Engr Grp | ACM Display Fast Engg (DQE) | ACM Display Fast Engg (DQE) | ACM Display Fast Engg (DQE) | ACM Marketplaces |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | IC4 | 67 | Corp and Other | Applications and Services Engr Grp | Core (Quality) | Core (Quality) | ACM Marketplaces | Adv & Monetization Engg |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | N/A | 67 | Corp and Other | Applications and Services Engr Grp | Yammer | Yammer | Yammer OPEX | Geospatial - MLM R D |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | IC3 | 67 | Corp and Other | Applications and Services Engr Grp | Online ADM | Online ADM | Analysis & Experimentation | ACM Marketplaces |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | N/A | 67 | Corp and Other | Applications and Services Engr Grp | Yammer | Yammer | Yammer OPEX | Yammer OPEX |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | N/A | 67 | Corp and Other | Applications and Services Engr Grp | Large Screen Devices (LSD) | Large Screen Devices (LSD) | ACM Display Fast Engg (DQE) | Skype 9 - Quality: Data & Rplg |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | IC4 | 67 | Corp and Other | Applications and Services Engr Grp | Yammer | Yammer | Yammer OPEX | Yammer OPEX |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | IC4 | 68 | Corp and Other | Applications and Services Engr Grp | Maps - Dev | Maps - Dev | Geospatial - MLM R | Geospatial - MLM R D |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | IC4 | 68 | Corp and Other | Applications and Services Engr Grp | Online (PG) | Online (PG) | CLI, Relevance & Intent | CLI, Relevance & Intent |
| 9/2/2014 | Engineering | Data & Applied Sciences | Data & Applied Scientist | IC4 | 68 | Corp and Other | Applications and Services Engr Grp | Online (PG) | Online (PG) | CLI, Relevance & Intent | CLI, Relevance & Intent |
| 9/2/2014 | Engineering | Design | Designer | IC2 | 59 | Corp and Other | COO | STC / CSV | STC / CSV | DUX Design | DUX Design |
| 9/2/2014 | Engineering | Design | Designer | IC1 | 60 | Corp and Other | Operating Systems Engr Grp | OL & OSSS Design | OL & OSSS Shared | OCG Design & MR Research | OCG Design & MR Research |
| 9/2/2014 | Engineering | Design | Designer | IC3 | 59 | Corp and Other | Applications and Services Engr Grp | Yammer | Yammer | DUX Design | DUX Design |
| 9/2/2014 | Engineering | Design | Designer | N/A | 60 | Corp and Other | Applications and Services Engr Grp | Outlook and OSSS Shared | Outlook and OSSS Shared | AMP Design | AMP Design |
| 9/2/2014 | Engineering | Design | Designer | N/A | 60 | Corp and Other | COO | Enterprise Commerce IT | Enterprise Commerce IT | STC / CSV | STC / CSV |
| 9/2/2014 | Engineering | Design | Designer | N/A | 60 | Corp and Other | Applications and Services Engr Grp | Modern Apps | Modern Apps | Skype Design | Skype Design |
| 9/2/2014 | Engineering | Design | Designer | N/A | 60 | Corp and Other | COO | People Comm'l IT Fiber | People Comm'l IT Fiber | Yammer OPEX | Yammer OPEX |
| 9/2/2014 | Engineering | Design | Designer | N/A | 60 | Corp and Other | Cloud and Enterprise Engr Grp | C+E RG | Transform the Business | Application Platform | Application Platform |
| 9/2/2014 | Engineering | Design | Designer | IC3 | 60 | Corp and Other | Applications and Services Engr Grp | Surface and PC Devices | Surface and PC Devices | ECET Eng - VL | ECET Eng - VL |
| 9/2/2014 | Engineering | Design | Designer | IC3 | 60 | Corp and Other | Devices Group | Core PM | Core PM | Application Platform | Application Platform |
| 9/2/2014 | Engineering | Design | Designer | IC3 | 60 | Corp and Other | Applications and Services Engr Grp | Digital Life & Work | Digital Life & Work | DUX Design | DUX Design |
| 9/2/2014 | Engineering | Design | Designer | N/A | 60 | Corp and Other | Applications and Services Engr Grp | Office Core Apps and Services | Office Core Apps and Services | Active Devices and Security | Active Devices and Security |
| 9/2/2014 | Engineering | Design | Designer | N/A | 60 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype Engineering | Skype Design | Skype Design |
| 9/2/2014 | Engineering | Design | Designer | N/A | 60 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype Engineering | Skype User Exp - 3rd Party Group Me | Skype User Exp - 3rd Party Group Me |
| 9/2/2014 | Engineering | Design | Designer | N/A | 60 | Corp and Other | Applications and Services Engr Grp | Yammer | Yammer | Yammer OPEX | Yammer OPEX |
| 9/2/2014 | Engineering | Design | Designer | IC3 | 60 | Corp and Other | Applications and Services Engr Grp | Surface and PC Devices | Surface and PC Devices | ECET Eng - VL | ECET Eng - VL |
| 9/2/2014 | Engineering | Design | Designer | N/A | 60 | Corp and Other | Devices Group | Retail Stores HQ - Corp | Retail Stores HQ - Corp | Retail Devices FD R&D | Retail Devices FD R&D |
| 9/2/2014 | Engineering | Design | Designer | N/A | 60 | Corp and Other | Cloud and Enterprise Engr Grp | C+E RG | C+E RG | Application Platform | Application Platform |
| 9/2/2014 | Engineering | Design | Designer | IC3 | 60 | Corp and Other | Applications and Services Engr Grp | OSG Core PM | OSG Core PM | App PM PM | App PM PM |
| 9/2/2014 | Engineering | Design | Designer | N/A | 60 | Corp and Other | Applications and Services Engr Grp | DSG Design & MR Research | Design & Context Pub | DUX Design | DUX Design |
| 9/2/2014 | Engineering | Design | Designer | N/A | 60 | Corp and Other | COO | OCG Design & MR Research | OCG Design & MR Research | AD PM | AD PM |
| 9/2/2014 | Engineering | Design | Designer | N/A | 60 | Corp and Other | Operating Systems Engr Grp | Windows Server PM | Windows Server PM | WDG Windows Server UX | WDG Windows Server UX |
| 9/2/2014 | Engineering | Design | Designer | N/A | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Data Experiences Central Team | Data Experiences Central Team | Data Experiences UX | Data Experiences UX |
| 9/2/2014 | Engineering | Design | Designer | N/A | 60 | Corp and Other | Devices Group | Data Platform Group | Data Platform Group | Dual Screen Engineering Ser | Dual Screen Engineering Ser |
| 9/2/2014 | Engineering | Design | Designer | N/A | 60 | Corp and Other | Applications and Services Engr Grp | Large Screen Devices (LSD) | Large Screen Devices (LSD) | Devices - Experiences Design & Plan | Devices - Experiences Design & Plan |

- 113 -

This page contains a large, dense multi-column data table (organizational/personnel listing) oriented in landscape. The columns, reading across, include (left to right): business organization (Engineering / Design), sub-organization (Design), job title (Designer / Designer 2 / Principal Design Manager), level code (IC2, IC3, N/A), grade (G0, G1, G2, G3, G4, G5), group ("Corp and Other"), engineering group (Devices Group, Operating Systems Engr Grp, Cloud and Enterprise Engr Grp, Applications and Services Engr Grp, COO, Technology & Research Grp, Dynamics), and a series of increasingly specific team/product columns, ending with a date column (9/2/2014).

| Org | Sub | Title | Level | Grade | Group | Eng Group | Team | ... | ... | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Engineering | Design | Designer | IC2 | G0 | Corp and Other | Devices Group | MSC - PEOPLE | Personal Devices and Advanced Tech | MSGS Global Packaging Development | 9/2/2014 |
| Engineering | Design | Designer | IC2 | G0 | Corp and Other | Devices Group | | Personal Devices & Sensors | Personal Devices & Sensors | 9/2/2014 |
| Engineering | Design | Designer | IC2 | G0 | Corp and Other | Devices Group | | Surface Accessories R&D | Surface Accessories FD R&D | 9/2/2014 |
| Engineering | Design | Designer | IC2 | G0 | Corp and Other | Dynamics | | Surface and PC Devices | Surface Devices FD R&D | 9/2/2014 |
| Engineering | Design | Designer | IC2 | G0 | Corp and Other | Dynamics | Core MB - Non-SMSG - GBN Dynamics | CRM | CRM Executive | 9/2/2014 |

*(The table continues for many additional rows following the same repeating pattern of Engineering/Design organizational records dated 9/2/2014, with varying job levels IC2–IC5/N/A, grades G0–G5, and product/team assignments such as OSG Core PM, OSG Core PM, AMP Design/UX, Online EX, Skype Design, Yammer, CITT Engineering, Enterprise Commerce IT, Modern Apps, Xbox Live, Office Core Apps and Services, Studios, Service Delivery Ops, Core Publishing, etc.)*

| | | | | | | Level | | Title | Discipline | Function | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OCS Design | OCS Design | Design | Outlook and O365 Shared | Corp and Other | Applications and Services Engr Grp | 65 | N/A | Principal Design Manager | Design | Engineering | 9/1/2014 |
| Skype Design | Skype Design | Skype Design | Skype Engineering | Corp and Other | Applications and Services Engr Grp | 65 | N/A | Principal Design Manager | Design | Engineering | 9/1/2014 |
| Yammer | Yammer | Yammer | Yammer | Corp and Other | Applications and Services Engr Grp | 65 | N/A | Principal Design Manager | Design | Engineering | 9/1/2014 |
| LEX - Engineering | Developer Experiences(DX) | BDEA | Corp and Other | Cloud and Enterprise Engr Grp | 65 | N/A | Principal Design Manager | Design | Engineering | 9/1/2014 |
| Retail Stores HQ, Marketing | MS Retail Stores HQ | MS Retail Stores - HQ | Corp and Other | COO | 65 | N/A | Principal Design Manager | Design | Engineering | 9/1/2014 |
| Data Experiences | Data Experiences | Data Platforms | Corp and Other | Cloud and Enterprise Engr Grp | 65 | N/A | Principal Design Manager | Design | Engineering | 9/1/2014 |
| Data Platform Group Eng/Tech Eng Ser | Unlock Insights from Data | Data Platform | Corp and Other | Cloud and Enterprise Engr Grp | 65 | N/A | Principal Design Manager | Design | Engineering | 9/1/2014 |
| WWG Central Teams | Unlock Insights from Data | Information Mgmt & Machine Learning | Corp and Other | Cloud and Enterprise Engr Grp | 65 | N/A | Principal Design Manager | Design | Engineering | 9/1/2014 |
| Devices – Experiences Design & Plan | OSG Core PM | Devices EDP | Corp and Other | Operating Systems Engr Grp | 65 | N/A | Principal Design Manager | Design | Engineering | 9/1/2014 |
| OSG Core PM | OSG Core PM | Core PM | Corp and Other | Operating Systems Engr Grp | 65 | N/A | Principal Design Manager | Design | Engineering | 9/1/2015 |
| Universal Store | Universal Store | Universal Store | Corp and Other | Operating Systems Engr Grp | 66 | N/A | Principal Design Manager | Design | Engineering | 9/1/2015 |
| OCS Design & Mkt Research | Office Core Apps and Services | Office Core Apps and Services | Corp and Other | Applications and Services Engr Grp | 66 | N/A | Principal Design Manager | Design | Engineering | 9/1/2015 |
| Design | Online ICE | Online ICE | Corp and Other | Applications and Services Engr Grp | 66 | N/A | Principal Design Manager | Design | Engineering | 9/1/2015 |
| AMP Design/UX HQ | AMP Design/UX | Core PM | Corp and Other | Applications and Services Engr Grp | 66 | N/A | Principal Design Manager | Design | Engineering | 9/1/2015 |
| OCS Design | OCS Design | Ted Engineering Excellence | Corp and Other | Applications and Services Engr Grp | 66 | N/A | Principal Design Manager | Design | Engineering | 9/1/2015 |
| Skype Design | Skype Design | DLM Mgmt | Corp and Other | Operating Systems Engr Grp | 66 | N/A | Principal Design Manager | Design | Engineering | 9/1/2015 |
| CXP Management Engineering | Trustworthy Computing | DLM Mgmt | Corp and Other | Technology & Research | 66 | N/A | Principal Design Manager | Design | Engineering | 9/1/2015 |
| MDIT IS - SQ1 Deliver | MDIT Information Solutions | MDIT IS - Supply Chain Function | Corp and Other | COO | 66 | N/A | Principal Design Manager | Design | Engineering | 9/1/2015 |
| Win Srv & Svs CO - PM | Windows Server & System Center | Win Srv & Svs CO - PM | Corp and Other | Cloud and Enterprise Engr Grp | 67 | N/A | Principal Design Manager | Design | Engineering | 9/1/2016 |
| Data Experiences Central Team | Data Experiences | Data Experiences | Corp and Other | Cloud and Enterprise Engr Grp | 67 | N/A | Principal Design Manager | Design | Engineering | 9/1/2016 |
| Devices – Experiences Design & Plan | OSG Core PM | Devices EDP | Corp and Other | Operating Systems Engr Grp | 67 | N/A | Principal Design Manager | Design | Engineering | 9/1/2016 |
| OSG Core PM | OSG Core PM | Core PM | Corp and Other | Operating Systems Engr Grp | 67 | N/A | Principal Design Manager | Design | Engineering | 9/1/2016 |
| MBS R&D DYN BDP UX | MBS R&D Group | MBS Product Group | Corp and Other | Dynamics | 67 | N/A | Principal Design Manager | Design | Engineering | 9/1/2016 |
| Analog | Analog | Analog | Corp and Other | Devices Group | 67 | N/A | Principal Design Manager | Design | Engineering | 9/1/2016 |
| Design | Design | Design | Corp and Other | Applications and Services Engr Grp | 67 | N/A | Principal Design Manager | Design | Engineering | 9/1/2016 |
| Design & Content Pub | Modern Apps | Design & Content Pub | Corp and Other | Applications and Services Engr Grp | 67 | N/A | Principal Design Manager | Design | Engineering | 9/1/2016 |
| E1 Fundamentals PM/UX | Unlock Insights from Data | E1 Fundamentals PM/UX | Corp and Other | Cloud and Enterprise Engr Grp | 67 | N/A | Principal Design Manager | Design | Engineering | 9/1/2016 |
| DLM Mgmt | Operating Systems Engr Grp | DLM Mgmt | Corp and Other | Operating Systems Engr Grp | 67 | N/A | Principal Design Manager | Design | Engineering | 9/1/2016 |
| DMX | Technology & Research | DMX | Corp and Other | Technology & Research | 67 | N/A | Principal Design Manager | Design | Engineering | 9/1/2016 |
| AMP Design/UX HQ | AMP Design/UX | AMP Design/UX HQ | Corp and Other | Applications and Services Engr Grp | 67 | N/A | Principal Designer | Design | Engineering | 9/1/2016 |
| OCS Design | OCS Design | OCS Design | Corp and Other | Applications and Services Engr Grp | 68 | N/A | Principal Designer | Design | Engineering | 9/1/2017 |
| Skype Design | Skype Design | Skype Design | Corp and Other | Applications and Services Engr Grp | 68 | N/A | Principal Designer | Design | Engineering | 9/1/2017 |
| App Plat PM | Application Platform | App Plat PM | Corp and Other | Cloud and Enterprise Engr Grp | 68 | N/A | Principal Designer | Design | Engineering | 9/1/2017 |
| OCS Design | OCS Design | OCS Design | Corp and Other | Applications and Services Engr Grp | 68 | N/A | Principal Designer | Design | Engineering | 9/1/2017 |
| Data Center Compute Infrastructure | GFS Lindlar - Invstmnt - CSI | GFS Lindlar - Invstmnt - CSI | Corp and Other | COO | 68 | N/A | Principal Designer | Design | Engineering | 9/1/2017 |
| App Plat PM | Application Platform | App Plat PM | Corp and Other | Cloud and Enterprise Engr Grp | 68 | N/A | Principal Designer | Design | Engineering | 9/1/2017 |
| AMP Design/UX HQ | AMP Design/UX | AMP Design/UX HQ | Corp and Other | Applications and Services Engr Grp | 68 | N/A | Principal Designer | Design | Engineering | 9/1/2017 |
| Design/UX HQ | Design/UX | Design/UX HQ | Corp and Other | Applications and Services Engr Grp | 68 | N/A | Principal Designer | Design | Engineering | 9/1/2017 |
| OCS Design | OCS Design | OCS Design | Corp and Other | Applications and Services Engr Grp | 68 | N/A | Principal Designer | Design | Engineering | 9/1/2017 |
| Skype Design | Skype Design | Skype Design | Corp and Other | Applications and Services Engr Grp | 68 | N/A | Principal Designer | Design | Engineering | 9/1/2017 |
| App Pat PM | Application Platform | App Pat PM | Corp and Other | Cloud and Enterprise Engr Grp | 68 | N/A | Principal Designer | Design | Engineering | 9/1/2017 |
| Personal Devices & Sensors | Personal Devices and Advanced Tech | Personal Devices & Sensors | Corp and Other | Devices Group | 68 | N/A | Principal Designer | Design | Engineering | 9/1/2017 |
| Surface Devices FD R&D | Surface and PC Devices | Surface Devices FD R&D | Corp and Other | Devices Group | 68 | N/A | Principal Designer | Design | Engineering | 9/1/2017 |
| Design | Analog | Design | Corp and Other | Devices Group | 68 | N/A | Principal Designer | Design | Engineering | 9/1/2017 |
| MGS EA/Incubation | Core PM | Design | Corp and Other | Operating Systems Engr Grp | 68 | N/A | Principal Designer | Design | Engineering | 9/1/2017 |
| OCS Design & Mkt Research | Studios | Studios | Corp and Other | Applications and Services Engr Grp | 68 | N/A | Principal Designer | Design | Engineering | 9/1/2017 |
| Devices – Experiences Design & Plan | OSG Core PM | Devices – Experiences Design & Plan | Corp and Other | Operating Systems Engr Grp | 68 | N/A | Principal Designer | Design | Engineering | 9/1/2017 |
| Surface Accessories FD R&D | Surface and PC Devices | Surface Accessories FD R&D | Corp and Other | Devices Group | 68 | N/A | Principal Designer | Design | Engineering | 9/1/2017 |
| MBS R&D DYN BDP UX | MBS R&D Group | MBS R&D Group | Corp and Other | Dynamics | 68 | N/A | Principal Designer | Design | Engineering | 9/1/2017 |
| OSG Design | Online XD | Online XD | Corp and Other | Operating Systems Engr Grp | 68 | N/A | Principal Designer | Design | Engineering | 9/1/2017 |
| CRM PM | CRM | CRM PM | Corp and Other | Dynamics | 63 | N/A | Senior Design Manager | Design | Engineering | 9/1/2017 |
| 1st Party Platform Next | 1st Party Platform Next | 1st Party Platform Next | Corp and Other | Operating Systems Engr Grp | 63 | N/A | Senior Design Manager | Design | Engineering | 9/1/2018 |
| CRM PM | CRM | CRM PM | Corp and Other | Dynamics | 63 | N/A | Senior Design Manager | Design | Engineering | 9/1/2018 |
| MGS Division | MGS Division | MGS Division | Corp and Other | Operating Systems Engr Grp | 63 | N/A | Senior Design Manager | Design | Engineering | 9/1/2018 |
| Outlook and O365 Shared | OCS Design | OCS Design & Mkt Research | Corp and Other | Applications and Services Engr Grp | 63 | N/A | Senior Design Manager | Design | Engineering | 9/1/2018 |
| Office Core Apps and Services | Office Core Apps and Services | Office Core Apps and Services | Corp and Other | Applications and Services Engr Grp | 63 | N/A | Senior Design Manager | Design | Engineering | 9/1/2018 |
| Online DMX | Online DMX | Online DMX | Corp and Other | Operating Systems Engr Grp | 63 | N/A | Senior Design Manager | Design | Engineering | 9/1/2018 |
| Online XD | Online XD | Online XD | Corp and Other | Operating Systems Engr Grp | 63 | N/A | Senior Design Manager | Design | Engineering | 9/1/2018 |
| Office Core Apps and Services | Office Core Apps and Services | Office Core Apps and Services | Corp and Other | Applications and Services Engr Grp | 64 | N/A | Senior Design Manager | Design | Engineering | 9/1/2018 |
| OCS Design | OCS Design | OCS Design | Corp and Other | Applications and Services Engr Grp | 64 | N/A | Senior Design Manager | Design | Engineering | 9/1/2018 |
| MS Research Division | MS Research Division | MS Research Division | Corp and Other | Technology & Research | 64 | N/A | Senior Design Manager | Design | Engineering | 9/1/2018 |
| Corporate Functions IT | Corporate Functions IT | Corporate Functions IT | Corp and Other | COO | 64 | N/A | Senior Design Manager | Design | Engineering | 9/1/2018 |
| Digital Life & Work | Digital Life & Work | Digital Life & Work | Corp and Other | Applications and Services Engr Grp | 64 | N/A | Senior Design Manager | Design | Engineering | 9/1/2018 |
| Outlook and O365 Shared | OCS Design | OCS Design | Corp and Other | Applications and Services Engr Grp | 64 | N/A | Senior Design Manager | Design | Engineering | 9/1/2018 |
| Online XD | Online XD | Online XD | Corp and Other | Operating Systems Engr Grp | 64 | N/A | Senior Design Manager | Design | Engineering | 9/1/2018 |
| Large Screen Devices (LSD) | Large Screen Devices (LSD) | Large Screen Devices (LSD) | Corp and Other | Devices Group | 64 | N/A | Senior Design Manager | Design | Engineering | 9/1/2018 |
| Surface and PC Devices | Surface and PC Devices | Surface and PC Devices | Corp and Other | Devices Group | 64 | N/A | Senior Design Manager | Design | Engineering | 9/1/2018 |
| Core MBS - Non-SMSG - GRN Dynamics | Core MBS - Non-SMSG - GRN Dynamics | Core MBS - Non-SMSG - GRN Dynamics | Corp and Other | Dynamics | 64 | N/A | Senior Design Manager | Design | Engineering | 9/1/2018 |
| OSG Core PM | OSG Core PM | OSG Core PM | Corp and Other | Operating Systems Engr Grp | 63 | N/A | Senior Designer | Design | Engineering | 9/1/2018 |
| Studios | Modern Apps | Studios | Corp and Other | Applications and Services Engr Grp | 63 | N/A | Senior Designer | Design | Engineering | 9/1/2019 |
| Office Core Apps and Services | Office Core Apps and Services | Office Core Apps and Services | Corp and Other | Applications and Services Engr Grp | 63 | N/A | Senior Designer | Design | Engineering | 9/1/2019 |
| Online DMX | Online DMX | Online DMX | Corp and Other | Operating Systems Engr Grp | 63 | N/A | Senior Designer | Design | Engineering | 9/1/2019 |
| Office Core Apps and Services | Office Core Apps and Services | Office Core Apps and Services | Corp and Other | Applications and Services Engr Grp | 64 | N/A | Senior Designer | Design | Engineering | 9/1/2019 |
| Technology & Research | Technology & Research | Technology & Research | Corp and Other | Technology & Research | 63 | N/A | Senior Designer | Design | Engineering | 9/1/2019 |
| Applications and Services Engr Grp | Applications and Services Engr Grp | Applications and Services Engr Grp | Corp and Other | Applications and Services Engr Grp | 64 | N/A | Senior Designer | Design | Engineering | 9/1/2019 |
| Applications and Services Engr Grp | Applications and Services Engr Grp | Applications and Services Engr Grp | Corp and Other | Applications and Services Engr Grp | 64 | N/A | Senior Designer | Design | Engineering | 9/1/2019 |
| Cloud and Enterprise Engr Grp | Cloud and Enterprise Engr Grp | Office Core Apps and Services | Corp and Other | Cloud and Enterprise Engr Grp | 63 | N/A | Senior Designer | Design | Engineering | 9/1/2019 |
| Cloud and Enterprise Engr Grp | Cloud and Enterprise Engr Grp | OCS Design | Corp and Other | Cloud and Enterprise Engr Grp | 63 | N/A | Senior Designer | Design | Engineering | 9/1/2019 |
| COO | COO | MS Research Division | Corp and Other | COO | 64 | N/A | Senior Designer | Design | Engineering | 9/1/2019 |
| Applications and Services Engr Grp | Applications and Services Engr Grp | Applications and Services Engr Grp | Corp and Other | Applications and Services Engr Grp | 63 | N/A | Senior Designer | Design | Engineering | 9/1/2019 |
| Devices Group | Devices Group | Modern Apps | Corp and Other | Devices Group | 64 | N/A | Senior Designer | Design | Engineering | 9/1/2019 |
| Devices Group | Devices Group | Advanced Strategy | Corp and Other | Devices Group | 64 | N/A | Senior Designer | Design | Engineering | 9/1/2019 |
| Dynamics | Dynamics | Developer Experiences(DX) | Corp and Other | Dynamics | 64 | N/A | Senior Designer | Design | Engineering | 9/1/2019 |
| COO | COO | Bid Development and Evangelism (DX) | Corp and Other | COO | 63 | N/A | Senior Designer | Design | Engineering | 9/1/2019 |
| Dynamics | Dynamics | CRM | Corp and Other | Dynamics | 63 | N/A | Senior Designer | Design | Engineering | 9/1/2020 |

- 115 -

This page is a rotated, dense data-appendix spreadsheet (org-structure listing). Below is a best-effort transcription of the tabular data.

| Date | Profession | Discipline | Title | Level | IC | Segment | Engineering Group | Organization | Detail | Team | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2014 | Engineering | Design | Senior Designer | 63 | N/A | Corp and Other | Dynamics | MBS Product Group | Core MBS - Non-SMBG - GRN Dynamics | Dynamics | MBS Dynamics Retail and Online Serv |
| 9/1/2014 | Engineering | Design | Senior Designer | 63 | N/A | Corp and Other | Dynamics | MBS Product Group | Core MBS - Non-SMBG - GRN Dynamics | Dynamics | MBS R&D DYN BDP UK |
| 9/1/2014 | Engineering | Design | Senior Designer | 63 | N/A | Corp and Other | Dynamics | Studios | 1st Party Platform Next | HealthVault | HealthVault R&D |
| 9/1/2014 | Engineering | Design | Senior Designer | 63 | N/A | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Platform Next | OSG Core PM | Skype Design |
| 9/1/2014 | Engineering | Design | Senior Designer | 63 | N/A | Corp and Other | Operating Systems Engr Grp | NDX Central | Design | Application Platform | App Plat PM |
| 9/1/2014 | Engineering | Design | Senior Designer | 63 | N/A | Corp and Other | Technology & Research Grp | MS Research Division | Studios | Developer | MGS DX/Incubation |
| 9/1/2014 | Engineering | Design | Senior Designer | 63 | N/A | Corp and Other | Technology & Research Grp | MS Research Division | Core PM | Modern Apps | Yusen |
| 9/1/2014 | Engineering | Design | Senior Designer | 63 | N/A | Corp and Other | Technology & Research Grp | MS Research Division | Core PM | Modern Apps | FUSE Labs |
| 9/1/2014 | Engineering | Design | Senior Designer | 63 | N/A | Corp and Other | Applications and Services Engrg Grp | Trustworthy Computing | TwC Engineering Excellence | Large Screen Devices (LSD) | MBS TFS Photo |
| 9/1/2014 | Engineering | Design | Senior Designer | 64 | N/A | Corp and Other | Applications and Services Engrg Grp | Digital Life & Work | Information Mgmt & Machine Learning | Surface and PC Devices | EE Fundamentals PX/UX |
| 9/1/2014 | Engineering | Design | Senior Designer | 64 | N/A | Corp and Other | Cloud and Enterprise Engr Grp | ACR4 Ad First Display BG (ZiFT) | MSDS Strategic Sourcing | Online EDP | DLW Design |
| 9/1/2014 | Engineering | Design | Senior Designer | 64 | N/A | Corp and Other | Cloud and Enterprise Engr Grp | Do More Experiences HQ | Surface Devices FD | Online EDP | Rhaa Advertising (US) |
| 9/1/2014 | Engineering | Design | Senior Designer | 64 | N/A | Corp and Other | Devices Group | Online DMX | Design | Design | DMX |
| 9/1/2014 | Engineering | Design | Senior Designer | 64 | N/A | Corp and Other | Devices Group | Online IDP | Core PM | Online EDP | Design |
| 9/1/2014 | Engineering | Design | Senior Designer | 64 | IC2 | Corp and Other | Dynamics | Dynamics | Core MBS - Non-SMBG - GRN Dynamics | Dynamics | DesignSX/HG |
| 9/1/2014 | Engineering | Design | Senior Designer | 64 | N/A | Corp and Other | Operating Systems Engr Grp | AMP Design/UX | OSG Core PM | Surface and PC Devices | OSG Design |
| 9/1/2014 | Engineering | Design | Senior Designer | 64 | N/A | Corp and Other | Operating Systems Engr Grp | OL & OS65 Design | Design | Surface and PC Devices | Skype Design |
| 9/1/2014 | Engineering | Design | Senior Designer | 64 | N/A | Corp and Other | Operating Systems Engr Grp | OL & OS65 Design | 1st Party Platform Next | Office Core Apps and Services | App Plat PM |
| 9/1/2014 | Engineering | Design | Senior Designer | 59 | N/A | Corp and Other | Technology & Research Grp | MSC - PEOPLE | Studios | Surface and PC Devices | Dev Eng - App Magic |
| 9/1/2014 | Engineering | Design | Senior Designer | 59 | IC2 | Corp and Other | Technology & Research Grp | Core MBS - Non-SMBG - GRN Dynamics | Technology & Research Mgmt | Online EDP | WDG Windows Server PM |
| 9/1/2014 | Engineering | Design | Senior Designer | 60 | N/A | Corp and Other | Technology & Research Grp | Advanced Strategy | Technology & Research Mgmt | OOO | Data Experiences R&D |
| 9/1/2014 | Engineering | Design | Senior Designer | 60 | N/A | Corp and Other | Technology & Research Grp | Core PM | OSG Core PM | Yammer | Cloud ML - Central Management |
| 9/1/2014 | Engineering | Design | Design Researcher | 61 | N/A | Corp and Other | Applications and Services Engrg Grp | OL & OS65 Design | Surface & System Center | Office Core Apps and Services | Devices - Experiences Design & Plan |
| 9/1/2014 | Engineering | Design | Design Researcher | 61 | N/A | Corp and Other | Applications and Services Engrg Grp | OCA4 PM | 1st Party Platform Next | Surface and PC Devices | Global Packaging Development |
| 9/1/2014 | Engineering | Design | Design Researcher | 61 | IC2 | Corp and Other | Applications and Services Engrg Grp | Studios | Partner & Customer Engagement | Office Core Apps and Services | Surface Devices FD R&D |
| 9/1/2014 | Engineering | Design | Design Researcher 2 | 61 | N/A | Corp and Other | Applications and Services Engrg Grp | Studios | 1st Party Platform Next | Large Screen Devices (LSD) | MBS R&D DYN BDP UK |
| 9/1/2014 | Engineering | Design | Design Researcher | 62 | N/A | Corp and Other | Devices Group | Online IDP | Online PM | Online EDP | Xbox Project X |
| 9/1/2014 | Engineering | Design | Design Researcher | 62 | N/A | Corp and Other | Devices Group | Online IDP | CFIT Engineering | Surface and PC Devices | MBS Product |
| 9/1/2014 | Engineering | Design | Design Researcher | 62 | N/A | Corp and Other | OOO | Engineering Cust Interacts & Online | Corporate Functions IT | ECO | Strategic Prototyping |
| 9/1/2014 | Engineering | Design | Design Researcher | 63 | N/A | Corp and Other | Cloud and Enterprise Engr Grp | ECO | Technology & Research Mgmt | Good Science | Accessibility |
| 9/1/2014 | Engineering | Design | Design Researcher | 63 | N/A | Corp and Other | Cloud and Enterprise Engr Grp | Yammer | Surface & System Center | Good Science | Partner & Customer Engagement |
| 9/1/2014 | Engineering | Design | Design Researcher | 64 | N/A | Corp and Other | Operating Systems Engr Grp | Surface Devices R&D | Surface & System Center | Surface and PC Devices | Yammer OPEX |
| 9/1/2014 | Engineering | Design | Design Researcher | 64 | N/A | Corp and Other | Operating Systems Engr Grp | Surface Devices R&D | 1st Party Platform Next | Surface and PC Devices | Yammer OPEX |
| 9/1/2014 | Engineering | Design | Design Researcher | 64 | N/A | Corp and Other | Operating Systems Engr Grp | Design | OCA4 PM | Office Core Apps and Services | Design |
| 9/1/2014 | Engineering | Design | Design Researcher | 65 | N/A | Corp and Other | Operating Systems Engr Grp | OCA4 PM | Win Svr & Sys Ctr - PM | Yammer OPEX | Dev Eng - Plat |
| 9/1/2014 | Engineering | Design | Design Research | 65 | N/A | Corp and Other | Applications and Services Engrg Grp | Win Svr & Sys Ctr - PM | Win Svr & Sys Ctr - PM | Engg Shared Services | Win Svr & Sys Ctr - PM |
| 9/1/2014 | Engineering | Design | Design Research | 66 | N/A | Corp and Other | Applications and Services Engrg Grp | Online EDP | Partner & Customer Engagement | Good Science | OSG Design & Mkt Research |
| 9/1/2014 | Engineering | Design | Design Research | 66 | N/A | Corp and Other | Applications and Services Engrg Grp | AMP Design/UX | Good Science | CFIT Engineering | OSG Design & Mkt Research |
| 9/1/2014 | Engineering | Design | Design Research | 67 | N/A | Corp and Other | Applications and Services Engrg Grp | OCA4 PM | CFIT Management Engineering | Engg Shared Services | CFIT Management Engineering |
| 9/1/2014 | Engineering | Design | Design Research | 67 | N/A | Corp and Other | Devices Group | CFIT Engineering | ECO Engineering | Engineering US | Engineering US |
| 9/1/2014 | Engineering | Design | Principal Design Research | 65 | N/A | Corp and Other | Applications and Services Engrg Grp | Transform the Datacenter Pillar | Good Science | Yammer OPEX | WDG Windows Server PM |
| 9/1/2014 | Engineering | Design | Principal Design Research | 65 | N/A | Corp and Other | Applications and Services Engrg Grp | Windows Server & System Center | Good Science | Xbox Project X | Surface Devices FD R&D |
| 9/1/2014 | Engineering | Design | Principal Design Research | 66 | N/A | Corp and Other | Applications and Services Engrg Grp | Core PM | Partner & Customer Engagement | Xbox Project X | Partner & Customer Engagement |
| 9/1/2014 | Engineering | Design | Principal Design Research | 66 | N/A | Corp and Other | Applications and Services Engrg Grp | 1st Party Platform Next | Good Science | Design | Partner & Customer Engagement |
| 9/1/2014 | Engineering | Design | Principal Design Research | 66 | N/A | Corp and Other | Applications and Services Engrg Grp | Windows Server & System Center | Good Science | Yammer OPEX | WDG Windows Server PM |
| 9/1/2014 | Engineering | Design | Principal Design Research | 66 | N/A | Corp and Other | Applications and Services Engrg Grp | 1st Party Platform Next | Good Science | Design | WDG Windows Server PM |
| 9/1/2014 | Engineering | Design | Principal Design Research | 66 | N/A | Corp and Other | Devices Group | Studios | Win Svr & Sys Ctr - PM | Xbox Project X | Xbox Project X |
| 9/1/2014 | Engineering | Design | Senior Design Researcher | 65 | N/A | Corp and Other | Devices Group | Online PM | Win Svr & Sys Ctr - PM | OOO | OOO Design |
| 9/1/2014 | Engineering | Design | Senior Design Researcher | 65 | N/A | Corp and Other | Devices Group | CFIT Engineering | Win Svr & Sys Ctr - PM | OOO | OOO Design |
| 9/1/2014 | Engineering | Design | Senior Design Researcher | 65 | IC3 | Corp and Other | Dynamics | Design | Surface & System Center | Design | Design |
| 9/1/2014 | Engineering | Design | Senior Design Researcher | 66 | N/A | Corp and Other | Applications and Services Engrg Grp | AMP Design/UX | OSG Core PM | EE Fundamentals PX/UX | EE Fundamentals PX/UX |
| 9/1/2014 | Engineering | Design | Senior Design Researcher | 66 | N/A | Corp and Other | Applications and Services Engrg Grp | Atom Devices and Security | OCA4 PM | OCS Design & Mkt Research | OCS Design & Mkt Research |
| 9/1/2014 | Engineering | Design | Senior Design Research | 67 | N/A | Corp and Other | Applications and Services Engrg Grp | MSC Cust Logistics Retail Channel | 1st Party Central Services | AMP Design/UX | AMP Design/UX |
| 9/1/2014 | Engineering | Design | Senior Design Research | 67 | N/A | Corp and Other | Applications and Services Engrg Grp | Online ICX | Surface & System Center | Flagship Services | Flagship Services |
| 9/2/2014 | Engineering | Design | Senior Design Research | 67 | N/A | Corp and Other | Dynamics | Core MBS - Non-SMBG - GRN Dynamics | Surface & System Center | Analytics | WW Analytics |
| 9/2/2014 | Engineering | Design | Senior Design Research | 67 | N/A | Corp and Other | Dynamics | Core MBS - Non-SMBG - GRN Dynamics | OCA4 PM | Surface Devices FD R&D | Surface Devices FD R&D |
| 9/2/2014 | Engineering | Design | Senior Design Research | 67 | N/A | Corp and Other | Dynamics | MBS Product Group | Win Svr & Sys Ctr - PM | OCS Design & Mkt Research | OCS Design & Mkt Research |
| 9/2/2014 | Engineering | Design | Senior Design Research | 67 | N/A | Corp and Other | Dynamics | MBS Product Group | Core MBS - Non-SMBG - GRN Dynamics | MBS R&D DYN BDP UK | MBS R&D DYN BDP UK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Security | Enterprise & Security PM | OSG Core PM | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Partner & Customer Engagement | Partner & Customer Engagement | OSG Core PM | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Silicon, Graphics & Media PM | Core PM | OSG Core PM | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Storage Network & Print PM | Core PM | OSG Core PM | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Customer Exp Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Fundamentals Quality | Core Quality | OSG Quality | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| IOT PM | Internet of Things | OSG IOT | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Apps PM | Apps PM | OSG Apps | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Mobile Labs | PC, Tablet & Phone | OSG PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Shell PM | PC, Tablet & Phone | OSG PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Xbox PM | PC, Tablet & Phone | OSG PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Section 3 | 1st Party 383 | Studios | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Core Publishing | 1st Party Redmond | Studios | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Platform | 1st Party Redmond | Studios | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Win 8 | 1st Party Redmond | Studios | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| MDG R&A | 1st Party Redmond | Studios | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| SEG | Sports Ent Group | Studios | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| XBLA | 1st Party Sports Grp | Studios | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Win 8 | Universal Store | Universal Store | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Marketplace PM | Universal Store | Universal Store | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Membership PM | Universal Store | Universal Store | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| E1/0E Labs | MSR Central | MSR Central | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Research Redmond | MSR Redmond | MS Research Division | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| MSR T Security and Crypto | MSR Technologies | MS Research Division | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| MSR T Engineering | MSR Technologies | MS Research Division | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Technology Policy Group | Technology Policy Group | Technology & Research Mgmt | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| TwC Engineering Excellence | TwC Engineering Excellence | Trustworthy Computing | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| EE Fundamentals PM/OX | EE Compliance PM/OX | Trustworthy Computing | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Governance Policy Management | TwC Governance | Trustworthy Computing | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Network Security & Science | TwC Security | Trustworthy Computing | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Secure Operations | TwC Security | Trustworthy Computing | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Security Response | TwC Security | Trustworthy Computing | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Security Science | TwC Security | Trustworthy Computing | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Anti-Fraud & Abuse | Secure Operations | Trustworthy Computing | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Infrastructure | Security Management | Trustworthy Computing | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Threat Intelligence & Analysis | Security Management | Trustworthy Computing | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Response | Security Response | Trustworthy Computing | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| DLW PM | DLW PM | Digital Life & Work | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Office 365 ERP - Fixed | Office 365 ERP - Fixed | DSS SVCS | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Office 365 FPM- Fixed | Office 365 Foundation PM | DSS SVCS | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Exchange PM | Exchange PM | Outlook Commercial | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| APPS PM | APPS PM | OCAS PM | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| APPS PM | APPS PM | OCAS PM | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| C3 PM | C3 PM | OCAS PM | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Office Engineering PM | Office Engineering PM | Office Apps and Services | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Office Shared Experiences PM | Office Shared Experiences PM | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| OneDrive PM | OneDrive PM | OneDrive & SharePoint | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| SharePoint PM | SharePoint PM | OneDrive & SharePoint | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| OneNote PM | OneNote PM | OneNote | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Local - PM EPG | Local - PM EPG | Online EXP | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| PM- Experiences2 | PM - Experiences2 | Online EXP | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| PM- Proactive Experiences FD | PM- Proactive Experiences FD | Online EXP | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| UX - PM | UX - PM | Online IEB | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| AMP Intl Markets PM | Intl Markets PM HQ | Online IPG | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| AMP PM | AMP PM | Online IPG | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| AMP PM | AMP PM | Online IPG | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| AMP PM News | AMP PM News | Online IPG | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| PM Acquisitions | ADJ Platform PM | ADJ Shared Platform PM | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Ads Platform PM | Ads Platform PM | ADJ Shared Platform | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Engl Shared Services | Engl Shared Services | B/B & Marketplace PM | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| UX & Design PM | UX & Design PM | B/B & Marketplace PM | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| EA PM | EA PM | Information Protection PM | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| O365 Foundations PM | O365 Foundations PM | O365 Foundations PM | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Exchange PM | Exchange PM | Outlook PM | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Outlook.com PM | Outlook.com PM | Outlook.com PM | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Skype Bus Svcs - PM | Skype Bus Svcs | Skype Business Services | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Skype Bus Svcs - PM - Core Server | Skype Bus Svcs | Skype Business Services | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Skype Bus Svcs - PM - Media | Skype Bus Svcs | Skype Business Services | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Skype Bus Svcs - PM - Partner Eng | Skype Bus Svcs - Partner Eng | Skype Business Services | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Skype Bus Svcs Customer Engineering | Skype Bus Svcs Customer Engineering | Skype Business Services | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Skype IT - Quality | Skype IT - Quality | Skype Business Services | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Skype User Exp - 1st Party - PM | Skype User Exp - 1st Party | Skype User Experiences | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| TED- Consumer & Media | Technical Evangelism & Development | Developer Experience&Evangelism(DX) | Bd Development and Evangelism Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| TED- Enterprise & Ecosystem | Technical Evangelism & Development | Developer Experience&Evangelism(DX) | Bd Development and Evangelism Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Global Ad Sales | Global Ad Sales | BD&G | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| MS Open Tech | MS Open Tech | MS Open Tech | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Application & Service Insight | Application Platform | Application Platform | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| 1st Party Catalog | Application Platform | Application Platform | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Dev Eng - App Magic | Developer | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Dev Eng - Cloud Platform | Developer | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Dev Eng - PM | Developer | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Dev Eng - PM | Developer | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Active Directory | Active Directory and Security | Active Directory and Security | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| ECM Logics | ECM Logics | Enterprise Client and Mobility | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Protection Services | Protection Services | Protection Services | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Compliance CSOS | Security and Compliance CSOS | Security and Compliance CSOS | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| WDG Service Desktop PM | WDG Service Desktop PM | WDG Service Desktop PM | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Azure CAT | Azure CAT | Azure CAT | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |
| Transform the Datacenter Pillar | Transform the Datacenter Pillar | Azure CAT | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal PM Manager | Program Management | Engineering | 9/1/2014 |

| Team | Division | Group | Segment | Level | | Role | Discipline | Profession | Date |
|---|---|---|---|---|---|---|---|---|---|
| Compute PM | Azure Team | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Azure Engineering Systems | Azure Team | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Networking PM | Azure Team | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| WDSC Single PM | Windows Server & System Center | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| WDSC Svr & Sys Ctr - PM | Windows Server & System Center | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Win Svr & Sys Ctr - PM | Windows Server & System Center | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Win Svr & Sys Ctr - Acquisition | Windows Server & System Center | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Customer Facing WDSC COGS | Windows Server & System Center | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Business Intelligence | Data Platform | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| DPG - Comms PM | Data Platform | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Data Platform Group Central Teams | Data Platform Group Central Teams | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Data Platform Group-Engineering Ser | Data Platform | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Database System PM | Data Platform | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Information Mgmt PM | Data Platform | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Dist Systems Planning | MSC - PEOPLE | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| E&D Mfg MTE | Information Mgmt & Machine Learning | E&D Mfg Manufacturing | Devices Group | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| CRM Executive | MSCG Manufacturing | CRM | Dynamics | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Mix at Work | CRM | CRM | Dynamics | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| MBS Dynamics Retail and Online Serv | MBS Product Group | MBS Product Group | Dynamics | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| MBS Dynamics Retail and Online Serv | MBS Product Group | MBS Product Group | Dynamics | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| MBS R&D AX-DFM f PM Engineering | MBS Product Group | MBS Product Group | Dynamics | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| MBS R&D Dynamics AX-DFM f PM | MBS Product Group | MBS Product Group | Dynamics | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| MBS R&D DYN BSP PM | MBS Product Group | MBS Product Group | Dynamics | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| MBS R&D DYN BSP Foundation PM | MBS Product Group | MBS Product Group | Dynamics | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Analog | Analog | Core PM | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Analog PM | Analog | Core PM | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Analog, Service | Analog | Core PM | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Based and Build PM | Core PM | Core PM | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Dev Platform PM | Core PM | Core PM | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Enterprise & Security PM | Core PM | Core PM | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Localization | Core PM | Core PM | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Partner & Customer Engagement | Core PM | Core PM | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Silicon, Graphics & Media PM | Core Quality | Core PM | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Storage Network & Print PM | Core Quality | Core Quality | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Customer Exp Quality | Core Quality | Core Quality | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Fundamentals Quality | Core Quality | Core Quality | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| IDT PM | OSG IOT | Internet of Things | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Apps PM | Apps PM | OSG PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Shell PM | Shell PM | OSG PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Xbox PM | Xbox | OSG Xbox | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Xbox Quality | Xbox Quality | OSG Xbox | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| SAS | 3AS | 1st Party 3AS | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Halo Publishing | Halo Publishing | 1st Party 3AS | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Good Science | Good Science | 1st Party Platform Next | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Core Publishing | Core Publishing | 1st Party Platform Next | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Sports Exl Group | Sports Exl Group | 1st Party Sports Exl Group | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Studios LA | Studios | Studios | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Commerce Platform PM(COGS) | Commerce Platform Group | Studios | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Membership PM | Membership PM | Studios | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Membership PM | Membership PM | Universal Store | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| EE Biz Ops & Learning Strategy | EE Biz Ops & Learning Strategy | Universal Store | Technology & Research Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| EE Compliance Tools Eng Services | TwC Engineering Excellence | Technology & Research Mgmt | Technology & Research Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| TwC Executive Mgmt | TwC Engineering Excellence | TwC Engineering Excellence | Technology & Research Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Governance Accountability | TwC Security | Trustworthy Computing | Technology & Research Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Governance Prod/Zones TrdAds | TwC Security | Trustworthy Computing | Technology & Research Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Secure Development | TwC Security | Trustworthy Computing | Technology & Research Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Ecosystem Quality | TwC Security | Trustworthy Computing | Technology & Research Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Security Response | Security Response | Trustworthy Computing | Technology & Research Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2014 |
| Office Engineering PM | OCAS PM | Office Engineering | Applications and Services Grp | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/2/2014 |
| Data Platform Group-Central Teams | Data Platform | Office Engineering | Applications and Services Grp | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/2/2014 |
| OneDrive PM | OCAS PM | OneDrive PM | Applications and Services Grp | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/2/2014 |
| SharePoint PM | OCAS PM | Office Shared Experiences PM | Applications and Services Grp | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/2/2014 |
| OneNote PM | OOSP PM | OneDrive PM | Applications and Services Grp | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/2/2014 |
| OM Sv PM | OneDrive PM | SharePoint PM | Applications and Services Grp | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/2/2014 |
| Office 365 O365 (ISVCS) | Online PG | Online ISVCS | Applications and Services Grp | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/2/2014 |
| ACM Display Exp Fagg (OXO) | ACM Display Exp Fagg (OXO) | ACM Display Exp Fagg (OXO) | Applications and Services Grp | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/2/2014 |
| ACM Display Product f S | ACM Display Product f S | ACM Display Product f S | Applications and Services Grp | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/2/2014 |
| ACM Display Product f S | ACM Display Product f S | ACM Display Product f S | Applications and Services Grp | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/2/2014 |
| ACM Monetization Fagg | ACM Monetization Fagg | ACM Monetization Fagg | Applications and Services Grp | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/2/2014 |
| Design | Design | Design | Applications and Services Grp | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/2/2014 |
| Local - PM | Local - PM | Local - PM | Applications and Services Grp | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/2/2014 |
| Local - PM FN | Local - PM FN | Local - PM FN | Applications and Services Grp | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/2/2014 |
| Quality of Experience | Quality of Experience | Quality of Experience | Applications and Services Grp | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/2/2014 |
| Quality | Quality | Quality | Applications and Services Grp | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/2/2014 |
| STC - OS PM | STC - OS | STC - OS PM | Applications and Services Grp | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/2/2014 |
| UX - PM | UX - PM | UX - PM | Applications and Services Grp | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/2/2014 |
| AMP PM | AMP PM | AMP PM | Applications and Services Grp | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/2/2014 |
| AMP PM | AMP PM | AMP PM | Applications and Services Grp | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/2/2014 |
| AMP PM HD | AMP PM HD | AMP PM HD | Applications and Services Grp | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/2/2014 |
| AMP PM | AMP PM | AMP PM | Applications and Services Grp | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/2/2014 |
| PM HD | PM HD | PM HD | Applications and Services Grp | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/2/2014 |
| ICE PM Finance | ICE Finance | ICE PM Finance | Applications and Services Grp | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/2/2014 |
| ASG Shared Platform PM | ASG Shared Platform PM | ASG Shared Platform PM | Applications and Services Grp | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/2/2014 |
| AG Management & Others | AG Management & Others | AG Management & Others | Applications and Services Grp | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/2/2014 |
| RnR & Marketplace PM | RnR & Marketplace PM | RnR & Marketplace PM | Applications and Services Grp | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/2/2014 |
| UX, Business, Xerox, CXL, NUI | UX, Business, Xerox, CXL, NUI | UX, Business, Xerox, CXL, NUI | Applications and Services Grp | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/2/2014 |
| Information Protection PM | Information Protection PM | Information Protection PM | Applications and Services Grp | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/2/2014 |
| O365 Foundation PM | O365 Foundation PM | O365 Foundation PM | Applications and Services Grp | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/2/2014 |
| Exchange PM | Exchange PM | Exchange PM | Applications and Services Grp | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/2/2014 |
| Outlook service Dev | Outlook service Dev | Outlook service Dev | Applications and Services Grp | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/2/2014 |
| Outlook PM | Outlook PM | Outlook PM | Applications and Services Grp | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/2/2014 |
| Exchange Cross Group | Exchange Cross Group | Exchange Cross Group | Applications and Services Grp | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/2/2014 |

Every data row shares these constant column values: **Engineering** | **Program Management** | **Principal Program Manager** | **N/A** | **65** | **Corp and Other**. The dates run **9/1/2014** and **9/2/2014**.

| Engr Group | Division | Team | Detail |
|---|---|---|---|
| Applications and Services Engr Grp | Outlook and O365 Shared | Suite UX and Incubations | Suite UX and Incubations |
| Applications and Services Engr Grp | Skype Business Services | Skype Bus Svcs - PM | Skype Bus Svcs - PM |
| Applications and Services Engr Grp | Skype Business Services | Skype Bus Svcs - Partner Eng | Skype Bus Svcs - Partner Eng |
| Applications and Services Engr Grp | Skype Business Services | Skype Bus Svcs - Planning | Skype Bus Svcs - Planning |
| Applications and Services Engr Grp | Skype Business Services | Skype Bus Svcs - Customer Eng | Skype Bus Svcs - Customer Eng |
| Applications and Services Engr Grp | Skype Engineering | Skype FE - PM | Skype FE - PM |
| Applications and Services Engr Grp | Skype Engineering | Skype FT - PM | Skype FT - PM |
| Applications and Services Engr Grp | Skype Engineering | Skype FT - Data | Skype FT - Data |
| Applications and Services Engr Grp | Skype Engineering | Skype LT - PM - Media Async | Skype LT - PM - Media Async |
| Applications and Services Engr Grp | Skype Engineering | Skype FT - PM - People Async | Skype FT - PM - People Async |
| Applications and Services Engr Grp | Skype Engineering | Skype FT - Quality - Security | Skype FT - Quality - Security |
| Applications and Services Engr Grp | Skype Engineering | Skype Core Eng - Commerce PM | Skype Core Eng - Commerce PM |
| Applications and Services Engr Grp | Engineering Cost Interacts & Online | TED - Commercial | TED - Commercial |
| Applications and Services Engr Grp | Engineering Cost Interacts & Online | TED - Engineering & Schedule | TED - Engineering & Schedule |
| Bid Development and Evangelism Grp | Enterprise Commerce IT | TED - Services & Devices | TED - Services & Devices |
| Bid Development and Evangelism Grp | Shared CSS Delivery | Services IT Engineering | Services IT Engineering |
| Bid Development and Evangelism Grp | Shared CSS Delivery | CELT Eng | CELT Eng |
| COO | MIT Information Solutions | ADD - Solutions | ADD - Solutions |
| COO | Application Platform | Application Platform Acquisition | New Athens Acquisition |
| COO | Developer | MS Open Tech | MS Open Tech |
| Cloud and Enterprise Engr Grp | Developer | Cloud Dev Services | PM - Cloud Services |
| Cloud and Enterprise Engr Grp | Developer | Dev Eng - PM | Dev Eng - PM |
| Cloud and Enterprise Engr Grp | Modern Apps | Cloud Platform Tools | PM - Cloud Platform Tools |
| Cloud and Enterprise Engr Grp | Modern Apps | Active Directory | Active Directory (GDC) |
| Cloud and Enterprise Engr Grp | People-Centric IT Pillar | Active Directory | AD PM |
| Cloud and Enterprise Engr Grp | People-Centric IT Pillar | Active Directory and Security | Security & Compliance Engineering |
| Cloud and Enterprise Engr Grp | People-Centric IT Pillar | Active Directory & Security | AD GDC |
| Cloud and Enterprise Engr Grp | People-Centric IT Pillar | Active Directory & Svc Israel GDC | WDSC Enterprise Client PM |
| Cloud and Enterprise Engr Grp | People-Centric IT Pillar | Enterprise Client and Mobility | WDSC Remote Desktop Dev |
| Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Customer Facing EDM COGS | Customer Facing WDSC COGS |
| Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Protection Services | Protection Research & Response |
| Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Protection Services COGS | Shared Services |
| Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Azure Compute TDC | Azure CAT |
| Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Azure Team | Azure Compute |
| Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Azure Team | Azure Engineering Systems |
| Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Azure Team | Azure-Gold Compute |
| Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Azure Team | Hyper-Scale Compute Test |
| Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Windows Server & System Center | Server Marketing |
| Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Windows Server & System Center | Storage Test |
| Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Windows Server & System Center | WDSC ES&M PM |
| Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Windows Server & System Center | WDSC E&M PM |
| Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Windows Server & System Center COGS | WDSC Windows Server PM |
| Cloud and Enterprise Engr Grp | Unlock Insights from Data | Data Platform | WDSC Windows Server R&D |
| Cloud and Enterprise Engr Grp | Unlock Insights from Data | Data Platform | Customer Facing WDSC COGS |
| Cloud and Enterprise Engr Grp | Unlock Insights from Data | Data Platform | Customer Facing TD R&D |
| Cloud and Enterprise Engr Grp | Data Platform | Big Data | Business Intelligence R&D |
| Cloud and Enterprise Engr Grp | Data Platform | DW Platform Group Central Teams | Business Intelligence PM |
| Cloud and Enterprise Engr Grp | Data Platform | Database System | Big Data |
| Cloud and Enterprise Engr Grp | Data Platform | Database System | Data Warehousing |
| Cloud and Enterprise Engr Grp | Information Mgmt & Machine Learning | XMML Central Teams | DW Platform Group Central Teams |
| Devices Group | MSC Marketing | Information Agent & Machine Learning | CloudML - Central Management |
| Devices Group | MSC - PEOPLE | Information Agent & Machine Learning | Information Agent |
| Devices Group | Surface and PC Devices | MSC Surface & NextGen Devices - COGS | MSFT Surface |
| Devices Group | Surface and PC Devices | E&D MfG & MIT | MSC Surface NextGen Dev Devices - COGS |
| Devices Group | MSCS Manufacturing | Personal Devices & Accessories | E&D MfG & MIT |
| Devices Group | Surface Accessories R&D | Silicon, Graphics & Media PM | Personal Devices & Services |
| Devices Group | Surface Accessories R&D | Surface Accessories FE R&D | Silicon, Graphics & Media PM |
| Devices Group | Surface Device FE R&D | Customer Facing WDSC COGS | Surface Accessories FE R&D |
| Dynamics | Data Experiences | Analog A | Surface Device FE R&D |
| Dynamics | Data Experiences | Analog B | Analog A |
| Dynamics | Analog | Analog PM | Analog B |
| Dynamics | Analog | Arcadia PM | Analog PM |
| Dynamics | CRM | CRM | Arcadia PM |
| Dynamics | CRM | CRM Online | CRM |
| Operating Systems Engr Grp | Core MBS | MBS Product Group | CRM Online |
| Operating Systems Engr Grp | Core MBS | MBS R&D Dyn PM | MBS Product Group |
| Operating Systems Engr Grp | Internet of Things | MBS R&D Dyn PSA | MBS R&D Dyn PM |
| Operating Systems Engr Grp | OSG FC, Tablet & Phone | MBS Product PSA | MBS R&D Dyn PSA |
| Operating Systems Engr Grp | Xbox & TV | IoT | MBS Product PSA |
| Operating Systems Engr Grp | Xbox & TV | C3 Solution Architecture | IoT |
| Operating Systems Engr Grp | Xbox & TV | MBS R&D Dyn NAV Foundation PM | C3 Solution Architecture |
| Operating Systems Engr Grp | Xbox TV | MBS R&D Dyn PSA | MBS R&D Dyn NAV Foundation PM |
| Operating Systems Engr Grp | Xbox TV | Dev Platform PM | MBS R&D Dyn PSA |
| Operating Systems Engr Grp | 1st Party A/B | Localization | Dev Platform PM |
| Operating Systems Engr Grp | 1st Party Next | Good Science | Localization |
| Operating Systems Engr Grp | 1st Party Redmond | Arcadia | Good Science |
| Operating Systems Engr Grp | 1st Party Redmond | Arcadia | Arcadia |
| Operating Systems Engr Grp | Studios | 343 | Arcadia |
| Operating Systems Engr Grp | Studios | 343 | 343 |
| Operating Systems Engr Grp | Studios | Section 9 | 343 |
| Operating Systems Engr Grp | Studios | Sports Ent Group | Section 9 |
| Operating Systems Engr Grp | Studios | Xbox Platform | Sports Ent Group |
| Operating Systems Engr Grp | Universal Store | Commerce Platform | Xbox Platform |
| Operating Systems Engr Grp | Universal Store | Commerce Platform PM (COGS) | Commerce Platform |
| Operating Systems Engr Grp | Universal Store | Commerce Platform Group Mgmt | Commerce Platform PM (COGS) |
| Operating Systems Engr Grp | Universal Store | Marketplace PM | Commerce Platform Group Mgmt |
| Operating Systems Engr Grp | Universal Store | Membership PM | Membership PM |

| Segment | Level | Type | Title | Job Family | Function | Date |
|---|---|---|---|---|---|---|
| Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| ... | ... | ... | ... | ... | ... | ... |

A representative reading of the left-hand descriptor columns (Product/Team · Division · Group), row by row as legible:

| Product / Team | Sub-Group | Division | Group | Segment | Level | Title | Family | Function | Date |
|---|---|---|---|---|---|---|---|---|---|
| FUSE Labs | MSR Central | MS Research Division | Technology & Research Grp | Corp and Other | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| RelSci | MMC | MS Research Division | Technology & Research Grp | Corp and Other | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| MSR Security and Crypto | MSR Security Division | MS Research Division | Technology & Research Grp | Corp and Other | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| MSR NExT | MSR Outreach | MS Research Division | Technology & Research Grp | Corp and Other | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| EE Fundamentals PM/UX | EE Engineering Excellence | Technology & Research Grp | Applications and Services Engr Grp | Corp and Other | 65 | Principal Program Manager | Program Management | Engineering | 9/1/2024 |

Note: This page is a single, very dense rotated data table (an appendix listing). The columns, left to right, are: Team/PM name, Sub‑organization, Organization, Engineering Group, Pay area, Level, Career stage, Title, Discipline, Profession, and Date. Because of the extremely small type, the table is transcribed to the best of legibility.

| Team / PM | Sub‑org | Organization | Engineering Group | Area | Level | Stage | Title | Discipline | Profession | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| PM HQ | AMP PM | AMP PM | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| ADG Shared Platform Dev | ADG Shared Platform Dev | ADG Shared Platform Dev | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| ADG Shared Platform PM | Ads Platform PM | Ads Platform PM | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| Ads Platform PM | Online IPG | Online IPG | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| RnR & Marketplace PM | Online IPG | Online IPG | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| Exchange PM | Online IPG | Online IPG | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| Suite UX and Incubations | Outlook and O365 Shared | Outlook and O365 Shared | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| Skype Bus Serv – Connectivity | Skype Engineering | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| Skype Bus Serv – PM – Core Server | Skype Engineering | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| Skype Bus Serv – PM – Meetings | Skype Engineering | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| Global Development Centers | Skype Business Services | Skype Business Services | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| IDC | IDC | IDC | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| Application Platform | Application Platform | Application Platform | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| Developer | Developer | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| Dev Eng – PM | Dev Eng – PM | Dev Eng – PM | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| PM – Cloud Platform Tools | Active Directory | Active Directory | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| PM – IX Platform Tools | Active Directory and Security | Active Directory and Security | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| Security & Compliance Engineering | Azure CAT | Azure CAT | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| Protection Research & Response | Azure Compute | Azure Compute | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| Azure CAT | Azure Team | Azure Team | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| Azure Compute | Windows Server & System Center | Windows Server & System Center | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| WDG OSG Eng PM | Business Intelligence | Business Intelligence | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| Business Intelligence PM | Data Experiences | Data Experiences | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| Database Systems Test | Data Platform | Data Platform | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| Entertainment & Meeting Devices | Collaboration & Meeting Devices | Collaboration & Meeting Devices | Devices Group | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| Collaboration & Meeting Devices | E&A Mobile Manufacturing | E&A Mobile Manufacturing | Devices Group | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| Surface Devices I/O R&D | Surface Devices I/O R&D | Surface Devices I/O R&D | Devices Group | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| MBS R&D DYN (AX) | MBS R&D DYN (AX) | MBS R&D DYN (AX) | Dynamics | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| Dev Platform PM | Dev Platform R&D | Dev Platform R&D | Dynamics | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| Core PM | Core PM | Core PM | Dynamics | Corp and Other | 67 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| Security | Enterprise & Security PM | Enterprise & Security PM | Dynamics | Corp and Other | 66 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| IOT PM | IOT PM | IOT PM | Dynamics | Corp and Other | 66 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| Apps PM | Apps PM | Apps PM | Dynamics | Corp and Other | 66 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| Xbox PM | Xbox PM | Xbox PM | Devices Group | Corp and Other | 66 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| Commerce Platform Group | Commerce Platform PM (COGS) | Commerce Platform PM (COGS) | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| Technology & Research Mgmt | TnR Management | TnR Management | Technology & Research Mgmt | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| Technology & Research & Science | Network Security & Science | Network Security & Science | Technology & Research Mgmt | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| NBOX Devices | Console Development | Console Development | Devices Group | Corp and Other | 65 | N/A | Principal Program Manager | Program Management | Engineering | 9/1/2024 |
| Research OPEX | Yammer OPEX | Yammer OPEX | Devices Group | Corp and Other | 62 | N/A | Product Marketing Manager 2 | Marketing | Engineering | 9/1/2024 |
| Research & BI | Research & BI | Research & BI | Marketing | Corp and Other | 62 | N/A | Product Intelligence Manager 2 | Marketing | Engineering | 9/1/2024 |
| Ad Platform Search BG F | Ad Platform Search BG F | Ad Platform Search BG F | Marketing | Corp and Other | 62 | N/A | Product Intelligence Manager 2 | Marketing | Engineering | 9/1/2024 |
| Research & BI | Research & BI | Research & BI | Shared Online Marketing | Corp and Other | 62 | N/A | Program Management Manager 2 | Program Management | Engineering | 9/1/2024 |
| MIX | MIX | MIX | OSG | Corp and Other | 60 | N/A | Program Management Architect | Program Management | Engineering | 9/1/2024 |
| Engg Shared Services | Engg Shared Services | Engg Shared Services | Cloud and Enterprise Engr Grp | Corp and Other | 60 | N/A | Program Management Architect | Program Management | Engineering | 9/1/2024 |
| CSS Shared | CSS Shared | CSS Shared | OSG | Corp and Other | 59 | IC1 | Program Manager | Program Management | Engineering | 9/1/2024 |
| Advance Services Delivery (ASD) | Advance Services Delivery (ASD) | Advance Services Delivery (ASD) | OSG | Corp and Other | 59 | IC1 | Program Manager | Program Management | Engineering | 9/1/2024 |
| Information Insight & Machine Learning | Information Insight & Machine Learning | Information Insight & Machine Learning | Cloud and Enterprise Engr Grp | Corp and Other | 59 | IC1 | Program Manager | Program Management | Engineering | 9/1/2024 |
| Active Directory & Sec Israel GDC | Active Directory & Sec Israel GDC | Active Directory & Sec Israel GDC | Cloud and Enterprise Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| DnR PM | DnR PM | DnR PM | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| Information Protection PM SVCS | Information Protection PM SVCS | Information Protection PM SVCS | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| OneNote PM | OneNote PM | OneNote PM | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| APEX PM | ACM Display Products PM (DDZ) | ACM Display Products PM (DDZ) | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| OCAS PM | ACM Display Product T | ACM Display Product T | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| OCAS PM | Office Core Apps and Services | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| OCAS PM | Office Core Apps and Services | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| APPM – US | Office Core Apps and Services | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| APPM – US | Office Core Apps and Services | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| C3 PM | Office Core Apps and Services | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| OSG Engineering PM | OSG Engineering PM | OSG Engineering PM | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| Office Shared Experiences PM | Office Shared Experiences PM | Office Shared Experiences PM | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| APEX Post | APEX Post | APEX Post | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| OneDrive PM | OneDrive PM | OneDrive PM | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| Sharepoint PM | Sharepoint PM | Sharepoint PM | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| OneNote PM | OneNote PM | OneNote PM | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| Information Protection PM | Information Protection PM | Information Protection PM | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| ACM Audience and Marketplace | ACM Audience and Marketplace | ACM Audience and Marketplace | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| ICE PM Finance | ICE PM Finance | ICE PM Finance | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| ADG Shared Platform PM | ADG Shared Platform PM | ADG Shared Platform PM | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| Ads Platform PM | Ads Platform PM | Ads Platform PM | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| RnR & Marketplace PM | RnR & Marketplace PM | RnR & Marketplace PM | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| Exchange PM | Exchange PM | Exchange PM | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| Outlook.com PM | Outlook.com PM | Outlook.com PM | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| Suite UX and Incubations | Suite UX and Incubations | Suite UX and Incubations | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| Skype Business Services | Skype Business Services | Skype Business Services | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| Yammer | Yammer | Yammer | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| MPC Engineering – R&P | MPC Engineering – R&P | MPC Engineering – R&P | Cloud and Enterprise Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| Software Developer | Software Developer | Software Developer | Cloud and Enterprise Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| Application Platform | Application Platform | Application Platform | Cloud and Enterprise Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| Developer | Developer | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| Dev Eng – PM | Dev Eng – PM | Dev Eng – PM | Cloud and Enterprise Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| Active Directory and Security | Active Directory and Security | Active Directory and Security | Cloud and Enterprise Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| Enterprise Client and Mobility | Enterprise Client and Mobility | Enterprise Client and Mobility | Cloud and Enterprise Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| Azure Operations TDC | Azure Operations TDC | Azure Operations TDC | Cloud and Enterprise Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| Azure Team | Azure Team | Azure Team | Cloud and Enterprise Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| Azure Networking | Azure Networking | Azure Networking | Cloud and Enterprise Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| Shared Services – Allocated | Shared Services – Allocated | Shared Services – Allocated | Cloud and Enterprise Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| Windows Server & System Center | Windows Server & System Center | Windows Server & System Center | Cloud and Enterprise Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| Business Intelligence | Business Intelligence | Business Intelligence | Cloud and Enterprise Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| Data Platform | Data Platform | Data Platform | Cloud and Enterprise Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |
| Data Platform Group Central Teams | Data Platform Group Central Teams | Data Platform Group Central Teams | Cloud and Enterprise Engr Grp | Corp and Other | 59 | IC2 | Program Manager | Program Management | Engineering | 9/1/2024 |

| Discipline | Sub-Discipline | Title | Date | Band | Level | Org | Engineering Group | Team | Category | Detail |
|---|---|---|---|---|---|---|---|---|---|---|
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Database System | Data Warehousing |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Cloud and Enterprise Engr Grp | Data Platform | Data Platform | Data Platform |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Devices Group | MSC - PEOPLE | MDGS Strategic Sourcing | MDGS Global Art |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Dynamics | Core MBI - Non-SMSG - GRN Dynamics | MBS Product Group | MBS R&D DYN PSA |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Dynamics | Dynamics | MBS Product Group | MBS R&D DYN Platform |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Dynamics | Marketing | MBS Product Group | Dev Gen |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Operating Systems Engr Grp | Product Marketing | Windows Marketing | Windows Marketing Management |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Operating Systems Engr Grp | Analog | Analog | Analog |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Operating Systems Engr Grp | Analog | Analog | Analog |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core PM | Analog Xxxxx |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core PM | Arcadia PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core PM | Band And Build PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core PM | Dev Platform PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core PM | Security |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core PM | Localization |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core PM | Platform & Customer Engagement |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core PM | Silicon, Graphics & Media PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core PM | Storage Network & Print PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Operating Systems Engr Grp | OSG Core Quality | Core Quality | Customer Exp Quality |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Operating Systems Engr Grp | OSG Core Quality | Core Quality | Fundamentals Quality |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Operating Systems Engr Grp | OSG IOT | Internet of Things | IOT PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Operating Systems Engr Grp | OSG EXP | PC, Tablet & Phone | Apps PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Operating Systems Engr Grp | OSG EXP | PC, Tablet & Phone | Depth PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | Xbox & TV | Xbox PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | Xbox & TV | Xbox PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | Xbox & TV | Store Quality |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | Xbox | Xbox 343 Prod Dev |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party 343 | Halo Franchise |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party 343 | College |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Operating Systems Engr Grp | Studios | Studios | College |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Operating Systems Engr Grp | Studios | Studios | Marketplace PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Operating Systems Engr Grp | Universal Store | Universal Store | Membership PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Operating Systems Engr Grp | Universal Store | Universal Store | Response |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Operating Systems Engr Grp | Technology & Research Grp | Trustworthy Computing | DLM PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Operating Systems Engr Grp | DLW | Digital Life & Work | Response |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 59 | Corp and Other | Operating Systems Engr Grp | DLW | Digital Life & Work | Information Protection PM SVCS |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | OSS SVCS | Information Protection SVCS | APEX PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | OCAS PM | OLAS-PM | APEX PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | OCAS PM | OLAS-PM | APEX - US |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | OCAS PM | OLAS-PM | STC - SV (Rtl) |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | OCAS PM | OLAS-PM | Office Engineering PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | OCAS PM | OLAS-PM | Office Shared Experiences PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | OCAS PM | Office Core Apps and Services | OneNote PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | OCAS PM | Office Core Apps and Services | Sharepoint PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | OCAS PM | OneDrive & SharePoint | OneNote PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | OCAS PM | OneDrive & SharePoint | PKG Dev - PM - Access - People |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | OCAS PM | OneDrive | Design |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | OCAS PM | Office Core Apps and Services | Local - PM (FN) |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | Online - Access BIG | OSS | Local - PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | OSS | Design | PM - Proactive Experiences F |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | OSS | Local - PM (FN) | STC - SV (Rtl) |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | OSS | Local - PM | UST - RM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | Online EXP | PM - Proactive Experiences F | AMP PM HQ |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | Online EXP | STC - SV (Rtl) | AMP PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | Online EXP | UST - RM | PM Travel |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | Online PG | AMP PM | AMP Weather |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | Online PG | AMP PM | ASG Shared Platform PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | Online PG | AMP PM | AG Platform PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | Online PG | AMP PM HQ | Roll & Marketplace PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | Online PG | Online PG | UX, Research, Interact, CSI, NUI |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | Online PG | Online PG | Information Protection PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | Online PG | Online PG | OSG Foundation PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | Online PG | Online PG | Exchange PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | Online PG | Online PG | Outlook.com PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | Online PG | Online PG | Skype Bus Serv - PM : Core Server |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | Skype Business Services | Information Protection PM | Skype Bus Serv - PM : Eng Systems |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | Skype Business Services | OSG Foundation PM | Skype Bus Serv - PM : Store Services |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | Skype Business Services | Outlook PM | Skype Bus Serv - Partner Eng |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | Skype Business Services | Outlook PM | Skype Bus Serv - 1st Party Ex |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | Skype Business Services | Skype Business Services | Yammer OPEX |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | Skype Business Services | Skype Business Services | CXP Engineering |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | Skype Business Services | Skype Business Services | VS Engineering |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | Skype Business Services | Skype Business Services | MSIT OPEX |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | Yammer | Skype Business Services | AD Legacy |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | COO | Yammer | Yammer | AD Infra |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | COO | Enterprise Commerce IT | AKE | WDSC Enterprise Client PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Dev Eng | ECIT Engineering | WDSC Remote Desktop PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | CEE - MSG | CEE R&D Services | App Plat PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - MSG | GFS LnsBsy - Tooling - MSG | PM - Application Insights |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Networking Equipment | PM - Cloud Services |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Modern Apps | Dev Eng - App Magic |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Developer | Developer | PM - Cloud Platform Tools |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Developer | Developer | PM - Cloud Platform Tools |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Developer | Developer | Skype Bus Serv - PM : Store |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Developer | Developer | Skype Bus Serv - 1st Party PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Developer | Developer | Yammer OPEX |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Developer | Developer | CLC Compatibility |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Modern Apps | ECIT Eng - VL |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Modern Apps | Dev Eng - USS-Dev |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Modern Apps | MSG - PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Modern Apps | Software Tools Dev |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Active Directory Operations | Azure Directory Operations | Edge PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Active Directory and Security | Active Directory and Security | App Plat PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Active Directory and Security | Active Directory and Security | PM - Automation Insights |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Enterprise Client and Mobility | Enterprise Client and Mobility | Azure CXP |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Azure Operations TDC | Azure Operations TDC | Azure Ecosystem |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Developer | Developer | Azure UX |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Shared Services | Shared Services | Compute PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Developer | Developer | Networking PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Azure Team | Azure Team | WDSC COM PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Azure Team | Azure Team | WDSC Server PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Windows Server & System Center | Windows Server & System Center | Win Srv & Sys Ctr - PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Windows Server & System Center | Windows Server & System Center | Win Srv & Sys Ctr - PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Windows Server & System Center | Windows Server & System Center | Win Srv & Sys Ctr - PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Windows Server & System Center | Windows Server & System Center | Win Srv & Sys Ctr - CO - Storage |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Data Platform | Data Platform | Business Intelligence PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Data Platform | Data Platform | DW - Dynamics |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Data Platform | Data Platform | Database Systems DEV |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Data Platform | Data Platform | Database Systems PM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Dynamics | Unlock Insights from Data | MDGS Strategic Sourcing | MDGS Global Art |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Dynamics | Core MBI - Non-SMSG - GRN Dynamics | CRM | CRM |
| Engineering | Program Management | Program Manager | 9/1/2014 | K2 | 60 | Corp and Other | Dynamics | Dynamics | CRM | Me at Work |

This page contains a large multi-column data table (rotated) with repeating organizational records. The common fields for every row are: `Corp and Other` | `G1` | `Program Manager 2` | `Program Management` | `Engineering` | `9/2/2014`. The variable columns are a descriptor, a duplicate descriptor, and an organizational sub-unit path. Best-effort reading below.

| Descriptor | Org Unit | Division Path | | Role | Function | Group | Date |
|---|---|---|---|---|---|---|---|
| Ads Platform PM | Online IPG | Corp and Other | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Analysis & Experimentation | Online IPG | Corp and Other | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| BnR & Marketplace PM | Online IPG | Corp and Other | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| UX, Relevance, Intent - CSI, NUI | Online IPG | Corp and Other | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Information Protection PM | Information Protection PM | Corp and Other | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Exchange PM | Outlook PM | Corp and Other | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Outlook.com PM | Outlook.com PM | Corp and Other | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Exchange Cross Group | Outlook and O365 Shared | Corp and Other | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Suite UX and Installations | Outlook and O365 Shared | Corp and Other | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Skype Bus Serv - PM - Bus Voice | Skype Business Services | Corp and Other | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Skype Bus Serv - Partner Eng | Skype Business Services | Corp and Other | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Skype Bus Serv - Customer Eng | Skype Business Services | Corp and Other | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Yammer (DEV) | Skype Engineering | Corp and Other | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Product Evangelism & Planning | Developer Experience&Evangelism(DX) | Corp and Other | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| CEO | BDEAL | Corp and Other | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| ECIT Engineering | Engineering Cust Interacts & Online | Corp and Other | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| ECG Core Services | Enterprise Commerce IT | COO | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Engineering-US | MS Retail Stores - HQ | COO | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Retail Stores HQ - Corp | MS Retail Stores - HQ | COO | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| MPST Engineering - R&D | Marketing, Products and Services IT | COO | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| DevOps - Solution | C+E SG | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| IDC | C+E SG | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Core Headcount | GFS - Bandwidth | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Core Headcount | GFS - Bandwidth | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Software Tools Dev | GFS - MSG | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| GFS Config - Testing - MSG | GFS - MSG | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Core - CBEs | GFS - Networking and Shared Service | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Core HC - Infra Eng | GFS - Networking and Shared Service | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Core HC - Front & Fan - US | GFS - Networking and Shared Service | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| MSG - PM | GFS - Security | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Platform HC - O365 SRE | Modern Apps | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Platform HC - Fabric | Modern Apps | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Platform HC - SBE | Modern Apps | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Platform HC - SAE | Modern Apps | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Complas PM | Developer | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Security Governance & Architecture | Developer | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| App Plat PM | Developer | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Dev Div - PM | Engineering Systems | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| PM - Cloud Platform Tools | Engineering Systems | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Azure Hyper Scale Compute | Azure Hyper Scale Compute | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| VS Engineering | Engineering Systems | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| AD PM | Active Directory and Security | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| WDSC Enterprise Client PM | Enterprise Client and Mobility | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| WDSC Windows Server PM | Enterprise Client and Mobility | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Protection Research & Response | Protection Services COGS | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Azure IS PM | Azure Operations TDC | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Azure Ecosystem | Azure Operations TDC | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Shared Services - Allocated | Shared Services | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Azure CAT | Azure CAT | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Azure Cross Group | Azure Team | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Complas PM | Azure Team | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Azure Engineering Systems | Azure Team | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Azure Hyper Scale Compute | Azure Team | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Database Systems PM | Data Platform | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Information Mgmt PM | Information Mgmt & Machine Learning | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Cloud ML - Studio | Information Mgmt & Machine Learning | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| CSI Solution Architecture | C+E Solution Architecture-Retail Channel | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| E&D MSG MTE | E&D MSG MTE | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| MSCG Global API | MSCG Global API | Cloud and Enterprise Engr Grp | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Surface Devices ED R&D | Surface Devices ED R&D | Devices Group | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| DPG - Census PM | CRM | Dynamics | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Data Platform Group Central Teams | Data Platform Group Central Teams | Dynamics | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Data Platform Group Engineering Ser | Data Platform Group Engineering Ser | Dynamics | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Database Systems PM | Database Systems PM | Dynamics | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Big Data | Big Data | Dynamics | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Business Intelligence | Business Intelligence | Dynamics | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| CRM | CRM | Dynamics | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| MBS Product Group | MBS Product Group | Dynamics | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| MBS Dynamics Retail and Online Serv | MBS Product Group | Dynamics | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| MBS Mobile | MBS Product Group | Dynamics | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| MBS R&D Dynamics AX | MBS Product Group | Dynamics | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| MBS R&D Dynamics NAV | MBS Product Group | Dynamics | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| MBS R&D ERP Foundation PM | MBS Product Group | Dynamics | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| MBS R&D CRM | MBS Product Group | Dynamics | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| MBS R&D Product Planning | MBS Product Group | Dynamics | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| MBS R&D Lifecycle Services | MBS R&D Group Mgmt | Dynamics | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Dyn COGS OL - Customer Engagement | Dyn COGS OL - Parature | Dynamics | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Silicon, Graphics & Media PM | Dyn COGS OP - Solution Architects | Dynamics | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Storage Network & Print PM | IOT PM | Internet of Things | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Customer Exp Quality | IOT Quality | Internet of Things | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Fundamentals Quality | Analog | Analog | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| IOT PM | Analog | Analog | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| IOT Quality | Analog | Analog | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Apps PM | MVR Mgmt | MVR Business Management | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Apps Quality | Design & Research Pub | Design & Research Pub | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Mobile Labs | Core PM | Core PM | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Shell PM | Core PM | Core PM | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Silicon | Enterprise & Security PM | Enterprise & Security PM | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Service Delivery Ops. | Core PM | Core PM | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Xbox Quality | Core PM | Core PM | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Xbox Quality | Core Quality | Core Quality | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Halo Franchise | Core Quality | Core Quality | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Halo Franch | Core Quality | Core Quality | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Halo Mgmt | Studios | Studios | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Halo Pub | Studios | Studios | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| Section X | Studios | Studios | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| IOT PM | 1st Party Platform Next | Studios | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |
| NUI Publishing | 1st Party Platform Next | Studios | G1 | Program Manager 2 | Program Management | Engineering | 9/2/2014 |

| Date | Discipline | Function | Job Title | Division | Tier | Org Group | Business Unit | Detail | Detail |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G1 | Operating Systems Engr Grp | Studios | 1st Party Redmond | Core Publishing |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G1 | Operating Systems Engr Grp | Studios | 1st Party Redmond | Education |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G1 | Operating Systems Engr Grp | Studios | 1st Party Redmond | Platform |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G1 | Operating Systems Engr Grp | Universal Store | 1st Party Redmond | MBA |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G1 | Operating Systems Engr Grp | Universal Store | Commerce Platform Group | Commerce Platform PM (OSDG) |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G1 | Operating Systems Engr Grp | Universal Store | Commerce Platform Group | Commerce Platform Tech Operations |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G1 | Operating Systems Engr Grp | Universal Store | Commerce Platform Group | Commerce Platform Operations |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G1 | Operating Systems Engr Grp | Universal Store | Media Services | Video Services |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G1 | Operating Systems Engr Grp | Universal Store | Marketplace PM | Marketplace PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G1 | Technology & Research Grp | MS Research Division | MSN Central | MSN Central |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G1 | Technology & Research Grp | Trustworthy Computing | TwC Infrastructure | TWC Infrastructure |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G1 | Technology & Research Grp | Trustworthy Computing | TwC Communications | TWC Communications |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G1 | Technology & Research Grp | Trustworthy Computing | TwC Security | Secure Development |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G1 | Technology & Research Grp | Trustworthy Computing | TwC Security | Secure Operations |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G1 | Technology & Research Grp | Trustworthy Computing | TwC Security | Security Response |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G1 | Technology & Research Grp | Trustworthy Computing | OSS CPE | OSS CPE |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | CPP SVCS | CPP SVCS | CPP - Fixed |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | O365 SVCS | Office 365 CP - Fixed | Office 365 CP - Fixed |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | O365 SVCS | Office 365 PM Fixed | Office 365 PM - Fixed |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | O365 SVCS | SharePoint MT | SharePoint MT Variable |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Office Core Apps and Services | APX1 PM | APX1 PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Office Core Apps and Services | APX5 PM | APX5 PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Office Core Apps and Services | APX5 PM - US | APX5 PM - US |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Office Core Apps and Services | C3 PM | C3 PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Office Core Apps and Services | C3 PM | C3 PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Office Core Apps and Services | Localization | Localization |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | OneDrive & SharePoint | Office Engineering PM | Office Engineering PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | OneDrive & SharePoint | Office Shared Experiences PM | Office Shared Experiences PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | OneDrive & SharePoint | OneDrive PM | OneDrive PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | OneDrive & SharePoint | Sharepoint PM | Sharepoint PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | OneDrive & SharePoint | OneNote PM | OneNote PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Online ACM | ACM Ad Platform Search RG-F | MDA Search RG-D |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Online ACM | ACM Authentication | ACM Authentication Marketplace |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Online ACM | ACM Display Product S | ACM Creative |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Online ACM | ACM Display Product S | ACM Display Product S |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Online ACM | ACM Display Product F | ACM Display Product F |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Online ACM | ACM Display Product F | ACM Display Product F |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Online DMX | DMX HQ | DMX |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Online EPD | Design | Design |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Online EPD | Local - PM | Local/MXD/GDI - Other PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Online EPD | Local - PM | Local/MXD/GDI- Non-GDI -Other PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Online EPD | Local - PM (FN) | Local - PM (FN) |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Online EPD | PM Proactive Experiences F | PM Proactive Experiences FR |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Online EPD | Proactive Experiences | Proactive Experiences |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Online EPD | Quality of Search | Quality of Search |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Online EPD | STC - SV | STC - SV (FN) |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Online EPD | UX - PM | UX - PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Online ICE | AMP Cross Platform HQ | AMP Cross Platform HQ |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Online ICE | AMP Entertainment & Video | AMP Entertainment & Video |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Online ICE | AMP HQ | AMP HQ |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Online ICE | AMP Living | AMP Living |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Online ICE | AMP News | AMP News |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Online ICE | AMP Sports | AMP Sports |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Online ICE | AMP Weather | AMP Weather |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Online IPG | ASG Shared Platform Dev | ASG Shared Platform Dev |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Online IPG | Information Protection PM | Information Protection PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Online IPG | O365 Foundations PM | O365 Foundations PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Online IPG | Exchange PM | Exchange PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Online PG | Outlook.com | Outlook.com PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Online PG | Outlook service - Other | Exchange Cross-Group |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Online PG | Outlook and O365 Shared | Suite UX and Incubation |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Online PG | Outlook and O365 Shared | Suite UX and Incubation |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Online PG | Skype | Skype Bus Serv - PM - Connectivity |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Skype Engineering | Skype Business Services | Skype Bus Serv - PM - Bus Voice |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Skype Engineering | Skype Business Services | Skype Bus Serv - PM - Core Server |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Skype Engineering | Skype Business Services | Skype Bus Serv - PM - Cog Systems |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Skype Engineering | Skype Business Services | Skype Bus Serv - PM - Meetings |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Skype Engineering | Skype Experiences | Skype Bus Serv - PM - Customer Engineering |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Skype Engineering | Skype Foundation Technologies | UX, Reference, Intent, CU, NUI |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Skype Engineering | Skype Foundation Technologies | UX, Reference, Intent, CU, NUI |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Skype Engineering | Skype IT - PM | Skype IT - PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Skype Engineering | Skype IT - PM | Skype IT - PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Skype Engineering | Skype User Exp - 1st Party | Skype User Exp - 1st Party |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Skype Engineering | Skype User Exp - 3rd Party | Skype User Exp - 3rd Party Group Me |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Applications and Services Engr Grp | Yammer | Yammer OPEX | Yammer OPEX |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Biz Development and Evangelism Grp | Developer Experience&Evangelism(DX) | LET - Products |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Biz Development and Evangelism Grp | Developer Experience&Evangelism(DX) | Learning Experiences | Learning Experiences |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Biz Development and Evangelism Grp | Xbox Entertainment Studios | Technical Evangelism & Development |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G2 | Biz Development and Evangelism Grp | Xbox Entertainment Studios | Xbox Entertainment Studios |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G3 | COO | ECO Publishing | ECO Engineering | ECO Engineering |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G3 | COO | EDT Engineering | EDT Engineering | EDT Engineering |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G3 | COO | Enterprise Commerce IT | EDT Eng - US | EDT Eng - US |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G3 | COO | Global Sales | Global Finance & Innovation | GDX Engineering |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G3 | COO | MS Retail Stores HQ | MS Retail Stores - HQ | Retail Stores HQ |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G3 | Cloud and Enterprise Engr Grp | Marketing, Products and Services IT | MPDIT Engineering | MPDIT Engineering |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G3 | Cloud and Enterprise Engr Grp | Marketing, Products and Services IT | MPDIT Engineering - Partner | MPDIT Engineering - Partner |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G3 | Cloud and Enterprise Engr Grp | Marketing, Products and Services IT | MPDIT Engineering - R&D | MPDIT Engineering - R&D |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | Corp and Other | G3 | Cloud and Enterprise Engr Grp | Marketing, Products and Services IT | MPDIT Engineering Services IT | MPDIT Engineering Services IT |
| 9/2/2014 | Engineering | Program Management | Program Manager | Corp and Other | G3 | Cloud and Enterprise Engr Grp | Shared CES Systems | Advance Shared Services Delivery (ASD) |
| 9/2/2014 | Engineering | Program Management | Program Manager | Corp and Other | G3 | Cloud and Enterprise Engr Grp | Strategic Enterprise Services IT | SES Engineering | SESIT Enterprise Platforms & Svcs |
| 9/2/2014 | Engineering | Program Management | Program Manager | Corp and Other | G3 | COO | CnE BIG | CnE Shared R&D Services | Architect Compliance |
| 9/2/2014 | Engineering | Program Management | Program Manager | Corp and Other | G3 | COO | CnE BG | CnE Shared R&D Services | Dev Eng - OP |
| 9/2/2014 | Engineering | Program Management | Program Manager | Corp and Other | G3 | COO | GFS - Bandwidth | Core Headcount | Dev Eng - US/Disc |
| 9/2/2014 | Engineering | Program Management | Program Manager | Corp and Other | G3 | COO | GFS - MSG | GFS Unalloc - Tooling - MSG | Core HC - Infra Eng |
| 9/2/2014 | Engineering | Program Management | Program Manager | Corp and Other | G3 | COO | GFS - MSG | GFS Unalloc - Tooling - MSG | Software Tools Dev - Alloc |
| 9/2/2014 | Engineering | Program Management | Program Manager | Corp and Other | G3 | COO | GFS - MSG | Software Tools Dev | MSG - PM |

| Date | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Group | Division | Org | Team | Sub-Team | Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - Security | GFS - Security | Security & Compliance | Security & Compliance | Security Governance & Architecture |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Application Platform | 1st Party Tooling | 1st Party Tooling | 1st Party Tooling | TEE |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Developer | Developer | Developer | PM - Application Insights |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Developer | Developer | Developer | PM - Cloud Services |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Developer | Developer | Developer | Dev Exp - PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Developer | Developer | Developer | Dev Eng - PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Developer | Developer | Developer | PM - Cloud Platform Tools |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Developer | Developer | Developer | PM - Cloud Platform Tools |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Developer | Developer | Developer | PM - Cloud Platform Tools |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Engineering Systems | Engineering Systems | Engineering Systems | VS Engineering |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Developer COSS | Developer COSS | Developer COSS | MSDN |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Developer COSS | Developer COSS | Visual Studio Online | AppsGalley |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | People Centric IT Pillar | Active Directory and Security | Active Directory | Active Directory | AD Dev |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | People Centric IT Pillar | Active Directory and Security | Active Directory | Active Directory | AD PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | People Centric IT Pillar | Active Directory and Security | Protection Services | Protection Services | Protection PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | People Centric IT Pillar | Enterprise Client and Mobility | Enterprise Client and Mobility | Enterprise Client and Mobility | WDSC Enterprise Client PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | People Centric IT Pillar | Enterprise Client and Mobility | Enterprise Client and Mobility | Enterprise Client and Mobility | WDSC Enterprise Desktop PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | People Centric IT Pillar | Enterprise Client and Mobility | Enterprise Client and Mobility | Enterprise Client and Mobility | WDSC Enterprise Desktop PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | People Centric IT Pillar | Protection Services | Protection Services | Protection Services | Protection Research & Response |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | People Centric IT Pillar | Security and Compliance COSS | Security and Compliance COSS | Compliance COSS | Compliance COSS |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Azure Team | Azure Operations COSS | Azure Compute | Azure Compute |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Azure Team | Azure Operations COSS | Azure Incubation COSS | Azure Incubation COSS |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Azure Team | Azure Operations TDC | Shared Services | Shared Services - Allocated |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Azure Team | Azure Operations TDC | Azure CAT | Azure CAT |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Azure Team | Azure Compute | Azure Compute | Compute PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Azure Team | Azure Engineering Systems | Azure Engineering Systems | Azure Engineering Systems |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Azure Team | Azure Hyper-Scale Compute | Azure Hyper-Scale Compute | Hyper-Scale Compute PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Azure Team | Azure Networking | Azure Networking | Networking PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Azure Storage | Azure Storage | Azure Storage | Storage Test |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Windows Server & System Center | Win Svr & Sys Ctr - PM | Win Svr & Sys Ctr - PM | WDSC COM PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Windows Server & System Center | Win Svr & Sys Ctr - PM | Win Svr & Sys Ctr - PM | WDSC COM PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Windows Server & System Center | Win Svr & Sys Ctr - PM | Win Svr & Sys Ctr - PM | WDSC Windows Server PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Windows Server & System Center | Win Svr & Sys Ctr - PM | Win Svr & Sys Ctr - PM | WDSC Windows Server PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Windows Server & System Center | Win Svr & Sys Ctr - Test | Win Svr & Sys Ctr - Test | WDSC CE&T Test |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Data Platform | Data Platform | Data Platform | Data & Risk Management |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Data Platform | Data Platform | Data Platform | Business Intelligence PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Data Platform | DPG - Console | Console | Console PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Data Platform | DPG - Console | Console | Console Development |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Data Platform | Data Platform Group Central Teams | Data Platform Group Central Teams | Data Platform Group Central Teams |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Data Platform | Data Platform Group Central Teams | Data Platform Group Engineering Ser | Data Platform Group Engineering Ser |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Data Platform | Database System | Database System | Database Systems PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Data Platform | Database System | Database System | Database Systems PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Data Platform - COSS | DPG Engineering Services - COSS | DPG Engineering Services - COSS | DPG Engineering Services - COSS |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Information Mgmt & Machine Learning | Information Mgmt & Machine Learning | Information Mgmt & Machine Learning | Information Mgmt PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Information Mgmt & Machine Learning | Cloud ML | Cloud ML | Cloud ML - Studio |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Devices Group | XBOX Devices | XBOX Devices | XBOX Devices | XBOX Devices |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Devices Group | Personal Devices & Advanced Tech | Personal Devices & Services | Personal Devices & Services | Personal Devices & Services |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Devices Group | Lifecycle | Lifecycle | Lifecycle | Lifecycle |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Devices Group | Large Screen Devices (LSD) | NGC Large Screen Devices | NGC Large Screen Devices | NGC Large Screen Devices Mgmt COGS |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Devices Group | Large Screen Devices (LSD) | NGC Large Screen Devices | CoS In Market Servicing | CoS In Market Servicing |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Devices Group | MEC - PEOPLE | E&D Mktg & Silicon Dev | E&D Mktg & Silicon Dev | E&D Mktg E&D MFG Product Eng |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Devices Group | MEC - PEOPLE | MEG Manufacturing | E&D MFG Manufacturing | E&D MFG Manufacturing |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Devices Group | MEC - PEOPLE | MEG Manufacturing | MEG Manufacturing | MEG Manufacturing |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Devices Group | MEC - PEOPLE | MOSG Strategic Sourcing | MOSS Global Art | MOSS Global Art |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Dynamics | CRM | CRM | CRM | CRM Executive |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Dynamics | CRM | CRM | CRM | CRM PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Dynamics | CRM | CRM | CRM | CRM Executive |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Dynamics | CRM | CRM | CRM | CRM PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Dynamics | CRM | Net at Work | Net at Work | Net at Work |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Dynamics | MBS Product Group | MBS R&D Retail and Online Serv | MBS R&D Retail and Online Serv | MBS R&D Retail and Online Serv |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Dynamics | MBS Product Group | MBS R&D DYN AX | MBS R&D DYN AX | MBS R&D DYN AX |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Dynamics | MBS Product Group | MBS R&D DYN AX | MBS R&D DYN AX | MBS R&D Dyn AX GRM PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Dynamics | MBS Product Group | MBS R&D DYN BDP | MBS R&D DYN BDP | MBS R&D DYN BDP Engineering Services |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Dynamics | MBS Product Group | MBS R&D DYN BDP | MBS R&D DYN BDP | MBS R&D DYN BDP Foundation PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Dynamics | MBS Product Group | MBS R&D DYN PA | MBS R&D DYN PA | MBS R&D DYN PA |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Dynamics | MBS Product Group | MBS R&D DYN PA | MBS R&D DYN PA | MBS R&D DYN PA |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Dynamics | MBS Product Group | MBS R&D Copenhagen | MBS R&D Copenhagen | MBS R&D Copenhagen |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Dynamics | HealthVault | Venue Integration-G&A | Venue Integration-G&A | Venue Integration-G&A |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Dynamics | HealthVault | HealthVault R&D | HealthVault R&D | HealthVault R&D |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Marketing | HR Center of Excellence | HR Executive & Other | HR Exec - Foundry and NERD | HR Exec - Foundry and NERD |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Marketing | Product Marketing | Product Marketing | Xbox & Studios Marketing | Xbox & Studios Marketing |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Marketing | Product Marketing | Data and Analytics | Data and Analytics | Data and Analytics |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Marketing | Office Marketing | Office Integrated Mktg and LMA | Office Integrated Mktg and LMA | Office Integrated Mktg and LMA |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Operating Systems Engr Grp | Analog | Analog | Analog | Analog |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Operating Systems Engr Grp | Analog | Analog | Analog | Analog Direct |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Operating Systems Engr Grp | Analog | Analog | Analog | Analog Science |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Operating Systems Engr Grp | Analog | Analog | Analog | Analog Science |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Operating Systems Engr Grp | Core PM | Core PM | Core PM | IPE |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Operating Systems Engr Grp | Core PM | Core PM | Core PM | Based and Build PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Operating Systems Engr Grp | Core PM | Core PM | Core PM | Design & Created Pub |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Operating Systems Engr Grp | Core PM | Core PM | Core PM | Dev Platform PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Operating Systems Engr Grp | Core PM | Core PM | Core PM | Enterprise & Security PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Operating Systems Engr Grp | Core PM | Core PM | Core PM | Partner & Customer Engagement |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Operating Systems Engr Grp | Core PM | Core PM | Core PM | Partner & Customer Engagement |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Operating Systems Engr Grp | Core PM | Core PM | Core PM | Stores, Graphics & Media PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Operating Systems Engr Grp | Core PM | Core PM | Core PM | Storage Network & Print PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core Quality | Core Quality | Customer Exp Quality |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core Quality | Core Quality | Fundamentals Quality |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | IOT Quality | IOT Quality | IOT Quality |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Operating Systems Engr Grp | OSG-DT | IOT Quality | IOT Quality | IOT Quality |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Operating Systems Engr Grp | OSG PC, Tablet & Phone | Apps Quality | Apps Quality | Apps Quality |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Operating Systems Engr Grp | OSG PC, Tablet & Phone | Apps Quality | Apps Quality | Apps Quality |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Operating Systems Engr Grp | OSG PC, Tablet & Phone | Shell PM | Shell PM | Shell PM |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Operating Systems Engr Grp | OSG PC, Tablet & Phone | Xbox Dev | Xbox Dev | Xbox Dev |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Operating Systems Engr Grp | OSG-DT | Xbox & TV | Xbox & TV | Xbox One |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Operating Systems Engr Grp | OSG-DT | Xbox & TV | Xbox & TV | Certification Group |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Operating Systems Engr Grp | OSG-DT | Xbox & TV | Xbox & TV | Xbox Delivery Ops |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Operating Systems Engr Grp | OSG-DT | Xbox & TV | Xbox & TV | Service Delivery Ops |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Operating Systems Engr Grp | OSG-DT | Xbox & TV | Xbox & TV | Localization |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Operating Systems Engr Grp | 1st Party R&D | 1st Party R&D | 1st Party R&D | Localization |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Operating Systems Engr Grp | 1st Party R&D | 1st Party R&D | 1st Party R&D | Partner & Customer Engagement |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Operating Systems Engr Grp | 1st Party Central Services | 1st Party Central Services | 1st Party Central Services | NET |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Studios | Studios | 343 | 343 | 343 |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Studios | Studios | Connect 3 | Connect 3 | Connect 3 |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Studios | Studios | OAP | OAP | OAP |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Studios | Studios | Games Shared Development | Games Shared Development | Games Shared Development |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Studios | Studios | Central Services Mgmt | Central Services Mgmt | Central Services Mgmt |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Studios | Studios | Central Services | Central Services | Central Services |
| 9/1/2014 | Engineering | Program Management | Program Manager 2 | G2 | Corp and Other | Studios | Studios | Global Product Engineering | Global Product Engineering | Global Product Engineering |

| Date | Department | Category | Title | Type | Level | Division | Team | Sub-Team | Function |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Applications and Services Engr Grp | Online EXP | Local - PM FN |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Applications and Services Engr Grp | STC | STC - Oth PM |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Applications and Services Engr Grp | Online EXP | UX - PM |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Applications and Services Engr Grp | Online IPG | UX, Reference, Intern, CLI, NUI |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Applications and Services Engr Grp | Online IPG | Ads Platform PM |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Applications and Services Engr Grp | Online IPG | RoR & Marketplace PM |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Cloud and Enterprise Engr Grp | Engineering | UX, Reference, Intern, CLI, NUI |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - Networking and Shared Service | EQ |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | EQ Engineering |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Cloud and Enterprise Engr Grp | Dynamics | Platform |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Cloud and Enterprise Engr Grp | Dynamics | DevOps |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Cloud and Enterprise Engr Grp | Dynamics | Win Svr & Sys Ctr - PM |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Operating Systems Engr Grp | Core FM | WDG Global Arch |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Operating Systems Engr Grp | Core FM | CRM Executive |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Operating Systems Engr Grp | Core FM | CX Adaptive Architecture |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Operating Systems Engr Grp | OSG Core FM | MBS R&D DYN BSP Foundation PM |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Operating Systems Engr Grp | OSG Core FM | Based and Build PM |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Operating Systems Engr Grp | OSG Core Quality | Design |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Operating Systems Engr Grp | OSG Core Quality | Localization |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Operating Systems Engr Grp | OSG PC, Tablet & Phone | Services Policy & Media PM |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Operating Systems Engr Grp | 1st Party SKB | Customer Exp Quality |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Operating Systems Engr Grp | 1st Party SKB | Fundamentals Quality |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Studios | 1st Party SKB | Apps PM |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Studios | 1st Party Redmond | Xbox 3rd Party Dev |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Studios | 1st Party Redmond | Halo Franch |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Studios | 1st Party Redmond | Composing Experiences Mobile |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Universal Store | XBLA | MGS XBLA |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Universal Store | Commerce Platform Group | Commerce Platform PM (OSG) |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Universal Store | Media Services | Video Services COGS & OPEX |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Advanced Technology | Universal Store | Marketing |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Trustworthy Computing | TwC Engineering Excellence | E2E Compliance Tools Eng Services |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Trustworthy Computing | TwC Services | Feature Packaging & Analysis |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Trustworthy Computing | TwC Security | Assurance |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Trustworthy Computing | TwC Security | Response |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Trustworthy Computing | DLM PM | Response |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | OSS SVCS | CXP SVCS | OS FP PM |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | OSS SVCS | Office 365 SVCS | CXP - Fixed |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | OSS SVCS | SharePoint SVCS | Information Protection PM SVCS |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Office Core Apps and Services | APX FM | Office 365 FPM - Fixed |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Office Core Apps and Services | APX FM | SharePoint MT Variable |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Office Core Apps and Services | APX FM | APX PM |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Office Core Apps and Services | APX PM | APX PM |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | OneDrive & SharePoint | C3 FM | APX PM |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | OneDrive & SharePoint | C3 FM | C3 FM |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | OneDrive & SharePoint | Office Engineering PM | Office Engineering PM |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | OneDrive & SharePoint | OneDrive PM | Office Shared Experiences PM |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | OneDrive & SharePoint | OneDrive PM | OneDrive PM |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | OneDrive & SharePoint | Sharepoint PM | Sharepoint PM |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | OneDrive & SharePoint | OneNote PM | OneNote PM |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Online ADM | ACM PM Search BG (VHC4) | MDA Search BG FI |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Online ADM | ACM Display Product FS | ADM Audience and Marketplace |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Online ADM | ACM Display Product FS | ADM Display Product FS |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Online ADM | ACM Display Product FS | ADM Display Product FS |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Online ADM | ACM Display Product FS | ADM Display Product FS |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Online BG | DXM HQ | DXM HQ |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Online BG | Local - PM FN | Local - PM FN |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Online BG | Local - PM FN | Local - PM FN |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Online BG | Maps - PM | Maps - PM |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Online BG | UX - PM | UX - PM |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Online BG | AMP HQ | AMP HQ |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Online BG | Exec HQ | Exec HQ |
| 9/1/2014 | Engineering | Program Management | Senior PM Manager | N/A | G3 | Corp and Other | Online BG | AMP HQ | AMP HQ |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | Online BG | AMP HQ F(4) | AMP HQ F(4) |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | Online IPG | ASG Shared Platform PM | ASG Shared Platform PM |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | Online IPG | Ads Platform PM | Ads Platform PM |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | Online IPG | Analysis & Experimentation | Analysis & Experimentation |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | Online IPG | RoR & Marketplace PM | RoR & Marketplace PM |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | Online IPG | RoR & Marketplace PM | RoR & Marketplace PM |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | Online IPG | UX, Reference, Intern, CLI, NUI | UX, Reference, Intern, CLI, NUI |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | Outlook and O365 Shared | O365 Foundations PM | O365 Foundations PM |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | Outlook and O365 Shared | Developer | Developer |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | Skype Engineering | Exchange Cross Group | Exchange Cross Group |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | Skype Engineering | Skype Business Services | Skype Bus Serv - Connectivity |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | Skype Engineering | Skype Business Services | Skype Bus Serv - PM |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | Skype Engineering | Skype Business Services | Skype Bus Serv - PM - Core Server |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | Skype Engineering | Skype Business Services | Skype Bus Serv - PM |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | Skype Engineering | Skype Business Services | Skype Bus Serv - Partner Eng |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | Skype Engineering | Skype User Exp | Skype Bus Serv - 3rd Party |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | Skype Engineering | Skype User Exp | Skype User Exp - 3rd Party Group Me |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | Consumer | UX Engineering | UX Engineering |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | Consumer | DES-Xbox Online OS1 | DES-Xbox Online OS1 |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | Enterprise Commerce IT | Applied Technology & Platforms | Applied Technology & Platforms |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | Enterprise Commerce IT | ECIT Engineering | Engineering PM |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | Enterprise Commerce IT | ECIT Engineering | ECIT Dynamics Eng |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | C+E Engineering | ECIT Engineering | ECIT Eng |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | GFS - Security | MS Retail Stores - HQ | MS Retail Stores - HQ |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | GFS-SMSG | MDIT - Supply Chain Function | MDIT - Supply Chain Function |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | GFS-SMSG | C&E Shared R&D Services | Dev Eng - UX/Svc |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | Modern Apps | Bandwidth | Ops Eng - Tools & Autom |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | Modern Apps | GFS-SMSG - Testing - MSG | MSG - PM |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | Developer | Networking Equipment | Platform - SNE |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | Developer | GFS Security | Security Governance & Architecture |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | Enterprise Client and Mobility | GFS COOls - Security - Security | PM - Application Insights |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | Developer | Developer | Enterprise Client & Mobility |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | Developer | Developer | PM - VS Platform Tools |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | ECM Legacy | Developer | PM - VS Platform Tools |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | ECM Legacy | Active Directory and Security | AD PM |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | Enterprise Client and Mobility | Enterprise Client and Mobility | WDG Enterprise Client PM |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | Protection Services | ECM Legacy | WDSC Remote Desktop PM |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | Protection Services | Protection Services | Protection Services COGS |
| 9/2/2014 | Engineering | Program Management | Senior PM Manager | N/A | G4 | Corp and Other | Protection Services | Protection Services | Protection Services Delivery |

This page contains a large, dense spreadsheet-style data table rendered in rotated (sideways) text. The columns, read in order, are approximately: Date | Function | Sub‑Function | Job Title | ID/Level | Grade | Division | Organization Group | Org (level 1) | Org (level 2) | Org (level 3) | Org Detail. The following is a best‑effort transcription of the consistently legible columns together with the organizational detail columns.

| Date | Function | Sub-Function | Title | Grade | Division | Org Group | Org | Org Detail |
|---|---|---|---|---|---|---|---|---|
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar — Azure Operations TDC — Shared Services — Azure Ecosystem |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar — Azure Operations TDC — Azure Operations — Shared Services - Allocated |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar — Azure Team — Azure CAT — Azure CAT |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar — Azure Team — Azure Compute — Azure Compute |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Cloud and Enterprise Engr Grp | Windows Server & System Center — Win Svr & Sys Ctr - Shared — WDSC Partner & Customer |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Cloud and Enterprise Engr Grp | Windows Server & System Center — Win Svr & Sys Ctr - Test — WSSC R&D Test |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Cloud and Enterprise Engr Grp | Data Experiences — Business Intelligence — Business Intelligence PM |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Cloud and Enterprise Engr Grp | Data Platform — Data Platform Group Central Teams — Data Platform Group Central Teams |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Cloud and Enterprise Engr Grp | Data Platform — Database System — Database System PM |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Cloud and Enterprise Engr Grp | Data Platform — Database System — Database System PM |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Devices Group | Information Mgmt & Machine Learning — Console Development — Console Development |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Devices Group | XBOX Devices — MDG — MDG Global Art |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Dynamics | Large Screen Devices (LSD) — Personal Devices & Sensors — Personal Devices & Sensors |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Dynamics | MDC-PC/OEM — OEM — OEM PM |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Cloud and Enterprise Engr Grp | Product Marketing — MBS Product Group — MBS R&D BSP Engineering Services |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Operating Systems Engr Grp | Marketing — MBS Product Group — MBS R&D DYN BSP |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Operating Systems Engr Grp | Analog — MBS Product Group — MBS R&D DYN PM |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Operating Systems Engr Grp | Analog — MBS Product Group — MBS R&D DYN PM |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Operating Systems Engr Grp | Analog — Data and Analytics — Data and Analytics |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Operating Systems Engr Grp | Analog — Analog — Analog |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Operating Systems Engr Grp | OSG Core PM — Core PM — Analog PM |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Operating Systems Engr Grp | OSG Core PM — Core PM — Acuda PM |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Operating Systems Engr Grp | OSG Core PM — Core PM — Based and Build PM |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Operating Systems Engr Grp | OSG Core PM — Core PM — Design & Content Pub |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Operating Systems Engr Grp | OSG Core PM — Core PM — Dev Platform PM |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Operating Systems Engr Grp | OSG Core PM — Core PM — Enterprise & Security PM |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Operating Systems Engr Grp | OSG Core PM — Core PM — Localization |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Operating Systems Engr Grp | OSG Core PM — Core PM — Partner & Customer Engagement |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Operating Systems Engr Grp | OSG Core PM — Core PM — Silicon, Graphics & Media PM |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Operating Systems Engr Grp | OSG Core PM — Core PM — Storage Network & Print PM |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Operating Systems Engr Grp | OSG Core Quality — Core Quality — Sustained Quality |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Operating Systems Engr Grp | OSG Core Quality — Core Quality — Fundamentals Quality |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Operating Systems Engr Grp | OSG Xbox — PC, Tablet & Phone — NUI PM |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Operating Systems Engr Grp | OSG Xbox — Xbox TV — Core Publishing |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Studios | OSG Xbox — Xbox TV — Edutainment |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Studios | OSG Xbox — Xbox TV — Xbox Publishing |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Studios | 1st Party 3&D — Xbox — Xbox Product 4 |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Studios | 1st Party 3&D — Xbox — Xbox LIVE |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Studios | 1st Party Central Services — Xbox — Xbox PM |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Studios | 1st Party Central Services — Xbox — Xbox 3rd Party Prod Dev |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Studios | 1st Party Central Services — Halo Publishing — Halo Publishing |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Studios | 1st Party Platform Nxt — 3&D — 3&D |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Universal Store | 1st Party Platform Nxt — Commerce Platform Group — Commerce Platform PM(OGX) |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Universal Store | 1st Party Platform Nxt — Games — Games Shared Development |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Universal Store | 1st Party Platform Nxt — Global — Global Foundational Engineering |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Universal Store | 1st Party Platform Nxt — Global — Global Test Engineering |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Universal Store | 1st Party Platform Nxt — Services and Operations — SSO Program Management |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Universal Store | Universal Store — Coupons — Coupons |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | MRI Research Grp | Universal Store — Good Science — Xbox Project N |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Technology & Research Grp | NXR Outreach — Good Science — NUI Publishing |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Technology & Research Grp | Trustworthy Computing — Core Publishing — Core Publishing |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Technology & Research Grp | Trustworthy Computing — Edutainment — Edutainment |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Technology & Research Grp | TwC Engineering Excellence — Xbox Build 4 — Xbox Build 4 |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Technology & Research Grp | TwC Security — Xbox Studio — Xbox Studio |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Technology & Research Grp | TwC Security — Xbox PM — Xbox PM |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Technology & Research Grp | TwC Security — RBA — RBA |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Technology & Research Grp | TwC Security — Commerce Platform Group — Commerce Platform PM(OGX) |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Marketing | TwC Security — Commerce Platform Operations — Commerce Platform Operations |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Operating Systems Engr Grp | TwC Security — Marketplace PM — Marketplace PM |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Universal Store | OSG Xbox — Membership PM — Membership PM |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Universal Store | Universal Store — Online Store PM — Online Store PM |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Technology & Research Grp | NXR Outreach — Robinson(MIK) — Robinson(MIK) |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Technology & Research Grp | Technology & Research Mgmt — Strategic Prototyping — Strategic Prototyping |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Technology & Research Grp | Trustworthy Computing — EE Fundamentals PM/UX — EE Fundamentals PM/UX |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Technology & Research Grp | Trustworthy Computing — Cybersecurity Infra Mgmt — Cybersecurity Infra Mgmt |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Technology & Research Grp | Trustworthy Computing — Network Security & Science — Network Security & Science |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Technology & Research Grp | Trustworthy Computing — Secure Development — Secure Development |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Technology & Research Grp | Trustworthy Computing — Secure Operations — Secure Operations |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Technology & Research Grp | Trustworthy Computing — Security Response — Security Response |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Marketing | Online EXP — Local - PM(ITN) — Local PM(ITN) |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Online | Engineering Lost Interacts & Online — OFM — OFM |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | COO | Product Marketing — Xbox PM — Xbox PM |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Marketing | DX Marketing — Halo Mgmt — Halo Mgmt |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G4 | N/A | Corp and Other | Online & SharePoint | Office 365 SVCS — Central Services Mgmt — Central Services Mgmt |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G3 | IC5 | Corp and Other | Online | DX Marketing — Information Protection PM SVCS — Information Protection PM SVCS |
| 9/1/2024 | Engineering | Program Management | Senior Product Intelligence Manager | G3 | IC3 | Corp and Other | Online | Information Protection SVCS — Xbox Research & AI — Xbox Research & AI |
| 9/1/2024 | Engineering | Program Management | Senior Product Intelligence Manager | G3 | M2 | Corp and Other | Technology & Research Grp | Technology & Research Mgmt — Internal M&A — Internal M&A |
| 9/1/2024 | Engineering | Program Management | Senior Product Intelligence Manager | G3 | N/A | Corp and Other | Technology & Research Grp | NXR Outreach — Robinson(MIK) — Robinson(MIK) |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G3 | N/A | Corp and Other | Applications and Services Engr Grp | Technology & Research Mgmt — Strategic Prototyping — Strategic Prototyping |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G3 | N/A | Corp and Other | Operating Systems Engr Grp | OSG SVCS — PM: Proactive Experiences FI — PM: Proactive Experiences FI |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G3 | N/A | Corp and Other | Cloud and Enterprise Engr Grp | ECO — Applied Technology & Platforms — Applied Technology & Platforms |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G3 | N/A | Corp and Other | Online | DX Marketing — Assurance — Assurance |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G3 | N/A | Corp and Other | Applications and Services Engr Grp | Office 365 SVCS — Assurance & Tools — Assurance & Tools |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G3 | N/A | Corp and Other | Applications and Services Engr Grp | OSS SVCS — Ecosystem Outreach — Ecosystem Outreach |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G3 | N/A | Corp and Other | Applications and Services Engr Grp | OSS SVCS — Response — Response |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G3 | N/A | Corp and Other | Applications and Services Engr Grp | OSS SVCS — Local/MDC/DO: Non-GDC: Other FM — Local/MDC/DO: Non-GDC: Other FM |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G3 | N/A | Corp and Other | Online | People Centric IT Pillar — CRM PM — CRM PM |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G3 | N/A | Corp and Other | Marketing | DX Marketing — Xbox PM — Xbox PM |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G3 | N/A | Corp and Other | Cloud and Enterprise Engr Grp | Digital Life & Work — Halo Mgmt — Halo Mgmt |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G3 | N/A | Corp and Other | Applications and Services Engr Grp | OSS SVCS — Central Services Mgmt — Central Services Mgmt |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G3 | N/A | Corp and Other | Applications and Services Engr Grp | Information Protection SVCS — Information Protection PM SVCS |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G3 | N/A | Corp and Other | Applications and Services Engr Grp | Office 365 SVCS — Office 365 ES Fixed — Office 365 ES Fixed |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G3 | N/A | Corp and Other | Applications and Services Engr Grp | Office 365 SVCS — CP I - Fixed — CP I - Fixed |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G3 | N/A | Corp and Other | Applications and Services Engr Grp | OSS SVCS — O365 ES Fixed — O365 ES Fixed |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G3 | N/A | Corp and Other | Online | OGAS PM — Office Eng & MRI Research — Office Eng & MRI Research |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G3 | N/A | Corp and Other | Online | OGAS PM — Office Agile PM — Office Agile PM |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G3 | N/A | Corp and Other | Online | OGAS PM — Office Shared Experiences PM — Office Shared Experiences PM |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G3 | N/A | Corp and Other | Online | OGAS PM — Office Fixed — Office Fixed |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G3 | N/A | Corp and Other | Online | OGAS PM — Office 365 ES Fixed — Office 365 ES Fixed |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G3 | N/A | Corp and Other | Online | Online AEM — Office 365 FIN: Fixed — Office 365 FIN: Fixed |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G3 | N/A | Corp and Other | Online | Online AEM — Office 365 ES: Fixed — Office 365 ES: Fixed |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G3 | N/A | Corp and Other | Online | OneDrive & SharePoint — Exchange Store Available — Exchange Store Available |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G3 | N/A | Corp and Other | Online | OneDrive & SharePoint — SharePoint MT Variable — SharePoint MT Variable |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G3 | N/A | Corp and Other | Online | Online AEM — ECG — ECG |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G3 | N/A | Corp and Other | Online | Online Commercial — Ad Platform Search BG FD — Ad Platform Search BG FD |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G3 | N/A | Corp and Other | Online | Online AEM — Ad Platform Eng Yogi (OSD) — Ad Platform Eng Yogi (OSD) |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G3 | N/A | Corp and Other | Online | ACM Display Product FS — ACM Display Product FI — ACM Display Product FI |
| 9/1/2024 | Engineering | Program Management | Senior Program Manager | G3 | N/A | Corp and Other | Online | ACM Display Product FS — ACM Audience and Marketplace — ACM Audience and Marketplace |

Note: this page is a dense landscape spreadsheet/data export. Columns 5–12 are constant across every row: **Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014**.

| Detail 1 | Detail 2 | Group | Org | Col5 | Col6 | Col7 | Title | Col9 | Function | Division | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACM Display Product F | ACM Display Product F | Online ACM | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| ACM Display Product FS | ADM Display OPS | Online ACM | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| ACM Display Product F | ACM Display Product F | Online ACM | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| ACM Prod Plan and Release Mgmt | ACM Prod Plan and Release Mgmt | Online ACM | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| DMM HQ | DMM HQ | Online ACM | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Design | Design | Online ACM | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Local - PM (HI) | Local - PM (HI) | Online ACM | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Local- PM | Local- PM | Online ACM | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Local - PM | Local - PM | Online ACM | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| PM- Geospatial | PM- Geospatial | Online ACM | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| PM- Proactive Experiences | PM- Proactive Experiences | Online ACM | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Quality of Experience | Quality of Experience | Online ACM | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| STC - SV | STC - SV | Online ACM | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| UX - PM | UX - PM | Online ACM | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| AMP Dev HQ | AMP Dev HQ | Online EXP | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| AMP Dev HQ | AMP Dev HQ | Online EXP | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Intl Markets PM | Intl Markets PM | Online EXP | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| AMP Entertainment & Video | AMP Entertainment & Video | Online EXP | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| AMP PM HQ | AMP PM HQ | Online EXP | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| AMP Weather | AMP Weather | Online EXP | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| ICE PM Forum | ICE PM Forum | Online ICE | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| ASG Shared Platform Dev | ASG Shared Platform Dev | Online IPG | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| ASG Shared Platform Dev | ASG Shared Platform Dev | Online IPG | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Ads Platform PM | Ads Platform PM | Online IPG | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Engg Shared Services | Engg Shared Services | Online IPG | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| RnR & Marketplace PM | RnR & Marketplace PM | Online IPG | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| UX, Metrics, Intent, CLI, NUI | UX, Metrics, Intent, CLI, NUI | Online IPG | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Information Protection-Long Island | Information Protection-Long Island | Online PG | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Information Protection PM | Information Protection PM | Online PG | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| O365 Foundations PM | O365 Foundations PM | Online PG | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Outlook PM | Outlook PM | Outlook and O365 Shared | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Outlook.com PM | Outlook.com PM | Outlook and O365 Shared | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Exchange Dev | Exchange Dev | Outlook and O365 Shared | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Exchange Core Group | Exchange Core Group | Outlook and O365 Shared | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Suite UX and Incubations | Suite UX and Incubations | Outlook and O365 Shared | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Skype Bus Svcs - Continuity | Skype Bus Svcs - Continuity | Skype Engineering | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Skype Bus Svcs - PM - Bus Voice | Skype Bus Svcs - PM - Bus Voice | Skype Engineering | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Skype Bus Svcs - PM - Eng Systems | Skype Bus Svcs - PM - Eng Systems | Skype Engineering | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Skype Bus Svcs - Customer Eng | Skype Bus Svcs - Customer Eng | Skype Engineering | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Skype FT - PM Core | Skype FT - PM Core | Skype Engineering | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Skype FT - Quality - Security | Skype FT - Quality - Security | Skype Engineering | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Skype FT - Quality - Security | Skype FT - Quality - Security | Skype Engineering | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Skype User Exp - 3rd Party | Skype User Exp - 3rd Party | Skype Engineering | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Skype User Exp - Commerce - PM | Skype User Exp - Commerce - PM | Skype Engineering | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Skype User Exp - Commerce | Skype User Exp - Commerce | Skype Engineering | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Yammer QPFE | Yammer | Skype Engineering | Applications and Services Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| MSG | MSG | Engineering Cost Interacts & Online | EOD | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| DBS Bus Dev | DBS Bus Dev | Enterprise Commerce F | Bid Development and Evangelism Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Product Evangelism & Training | Product Evangelism & Training | Enterprise Commerce F | Bid Development and Evangelism Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Technical Evangelism & Development | Technical Evangelism & Development | Enterprise Commerce F | Bid Development and Evangelism Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Developer Experience&Evangelism(DX) | Developer Experience&Evangelism(DX) | Enterprise Commerce F | Bid Development and Evangelism Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Developer Experience&Evangelism(DX) | Developer Experience&Evangelism(DX) | Enterprise Commerce P | Bid Development and Evangelism Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Developer Experience&Evangelism(DX) | Developer Experience&Evangelism(DX) | MD Retail Stores | Bid Development and Evangelism Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Developer Experience&Evangelism(DX) | Developer Experience&Evangelism(DX) | MD Retail Stores HQ | Bid Development and Evangelism Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Technical Evangelism & Development | Technical Evangelism & Development | MD Retail Stores HQ | Bid Development and Evangelism Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Technical Evangelism & Development | Technical Evangelism & Development | Marketing, Products and Services IT | Bid Development and Evangelism Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| EOD Engineering | EOD Engineering | OEM Corp S&M Headcount | 000 | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| EOD | EOD | Shared COGS Delivery | 000 | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Enterprise Commerce F | Enterprise Commerce F | Strategic Enterprise Services IT | 000 | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Enterprise Commerce P | Enterprise Commerce P | Supply Chain | 000 | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| MD Retail Stores | MD Retail Stores | Cell 911 | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| GFS- Data Center Non-Ops | GFS- Data Center Non-Ops | GFS-Infra | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| GFS - MSG | GFS - MSG | GFS-Infra | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| GFS - MSG | GFS - MSG | GFS-Infra | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| GFS - Networking and Shared Service | GFS - Networking and Shared Service | GFS- Networking and Shared Service | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| GFS - Networking and Shared Service | GFS - Networking and Shared Service | GFS- Networking and Shared Service | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Shared COGS Delivery | Shared COGS Delivery | GFS- Security | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Shared COGS Delivery | Shared COGS Delivery | GFS- Security | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Strategic Enterprise Services IT | Strategic Enterprise Services IT | Application Platform | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| NAD Information Solutions | NAD Information Solutions | Application Platform | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| NAD Information Solutions | NAD Information Solutions | Application Platform | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| C&E Shared R&D Servers | C&E Shared R&D Servers | Developer | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| C&E Shared R&D Servers | C&E Shared R&D Servers | Developer | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| GFS - Misc | GFS - Misc | Developer | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| GFS - Infra - Tooling | GFS - Infra - Tooling | Developer | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| MPSIT Engineering | MPSIT Engineering | Developer | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Networking Direct | Networking Direct | Developer | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| OSS FTM (S&M) | OSS FTM (S&M) | Developer COGS | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| GFS Unidist - Security - Security | GFS Unidist - Security - Security | Security & Compliance | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| GFS Unidist - Security - Security | GFS Unidist - Security - Security | Security & Compliance | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| GFS Unidist - Security - Security | GFS Unidist - Security - Security | Azure Compute | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| MO Sport-Tech | MO Sport-Tech | Azure Team | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| MO Sport-Tech | MO Sport-Tech | Azure Team | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| MO Sport-Tech | MO Sport-Tech | Azure Team | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Azure Operations TDC | Azure Operations TDC | Azure Team | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| MSDN | MSDN | Azure Operations COGS | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Visual Studio Online | Visual Studio Online | Azure CAT | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| People Centric IT Pillar | People Centric IT Pillar | Azure Compute | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Active Directory and Security | Active Directory and Security | Azure - Allocated | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Active Directory and Security | Active Directory and Security | Azure Compute | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Enterprise Client and Mobility | Enterprise Client and Mobility | Azure Engineering Systems | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Enterprise Client and Mobility | Enterprise Client and Mobility | Hyper-Scale Compute | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Security and Compliance COGS | Security and Compliance COGS | Azure Networking | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Shared Services | Shared Services | Azure Storage | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |
| Shared Services | Shared Services | Windows Server & System Center | Cloud and Enterprise Eng/ Grp | Corp and Other | G3 | N/A | Senior Program Manager | N/A | Program Management | Engineering | 9/1/2014 |

| Date | Discipline | Function | Title | Std | Level | Segment | Group | Org L2 | Org L3 | Org L4 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Windows Server & System Center | WSSC C&M - PM |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Windows Server & System Center | WSSC Edge Server PM |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Windows Server & System Center | WSSC Windows Server PM |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Windows Server & System Center | WSSC WAP Infra PM |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Windows Server & System Center | Incheon |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Windows Server & System Center | Compliance & Risk Management |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Windows Server & System Center | Customer Facing WOSC COGS |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Data Platform | Business Intelligence |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Data Platform | Big Data |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Data Platform | Data Platform Group Central Teams |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Data Platform | Data Platform Group Central Teams |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Data Platform | Data Warehousing |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Data Platform | Database System DEV |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Data Platform | Database System PM |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Data Platform | DPG Engineering Services - COGS |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Data Platform | Information Mgmt PM |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Information Mgmt & Machine Learning | Information Mgmt & Machine Learning |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Information Mgmt & Machine Learning | Information Mgmt & Machine Learning |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | DnX Product Planning | DnX Product Planning | DnX Product Planning |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Devices Group | MDC - PEOPLE | MDC - PEOPLE | MDC Large Screen Devices Mgmt COGS |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Devices Group | MDC - PEOPLE | MDC - PEOPLE | E&D MAC Manufacturing |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Devices Group | MDC - PEOPLE | MDC - PEOPLE | MDOS Strategic Sourcing |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Devices Group | Personal Devices and Advanced Tech | Personal Devices & Sensors | Personal Devices & Sensors |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Devices Group | Personal Devices and Advanced Tech | Surface Devices R&D | Surface Devices R&D |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | CRM | CRM DEV |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | CRM | CRM PM |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | CRM | Mix et Work |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS Dynamics Retail and Online Serv |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS R&D DYN AX |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS R&D DYN AX |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS R&D DYN AX CRM CPM Engineering |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS R&D DYN BDP |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS R&D DYN BDP Engineering Services |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS R&D DYN BDP Foundation PM |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS R&D DYN PSA |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS R&D DYN PSA |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | SMB ERP and Copenhagen |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | Dev COGS UP - Solution Architects | Dev COGS UP - Solution Architects |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Dynamics | Legal and Corporate Affairs Group | Health Solutions | HealthVault |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Dynamics | Office of General Counsel | Office of General Counsel | Office of General Counsel |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Marketing | Data and Analytics | Data and Analytics | Data and Analytics |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Marketing | Product Marketing | Product Marketing | Office of Legal and Corp Affairs... |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | Analog | Analog | Analog A |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | Analog | Analog | Analog B |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | Analog | Analog | Analog PM |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | Core PM | Core PM | Acrelia PM |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | Core PM | Core PM | Acrelia PM |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | Core PM | Core PM | Based and Build PM |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | Core PM | Core PM | Design & Context PM |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | Core PM | Core PM | Dev Platform PM |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | Core PM | Core PM | Devices |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | Core PM | Core PM | Localization |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | Core Quality | Core Quality | Customer Experience Engagement |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | Core Quality | Core Quality | Partner & Customer Engagement |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | Core Quality | Core Quality | Silicon, Graphics & Media PM |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | Core Quality | Core Quality | Storage Networks & Print PM |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | Internet of Things | Internet of Things | Based and Build Quality |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | OSG IOT | OSG IOT | Fundamentals Quality |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | OSG IOT | OSG IOT | IOT PM |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Apps PM | Apps PM |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Apps PM | Apps Quality |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | PC, Tablet & Phone | Mobile Labs |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | PC, Tablet & Phone | Shell PM |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | OSG Core Quality | Xbox PM | Xbox PM |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | OSG Core Quality | Xbox PM | Xbox Platform Ops |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | OSG Core Quality | Xbox Quality | Xbox Quality |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | Studios | Studios | 3R5 |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | Studios | Studios | Armida |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | Studios | Studios | Armida |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | Studios | Studios | Core Publishing |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | Studios | Studios | Edutainment |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | Studios | Studios | Platform |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | Studios | Studios | Turn 10 |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | Studios | Studios | Xbox Studios F |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | Universal Store | Universal Store | Win 8 |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Operating Systems Engr Grp | Universal Store | Universal Store | MDG M&A |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Technology & Research Grp | MSR Division | MSR Research Division | Commerce Platform PM(COGS) |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Technology & Research Grp | Technology Policy Group | Technology Policy Group | Global Product Engineering |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Technology & Research Grp | Technology Policy Group | Technology Policy Group | Global Fast Engineering |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Technology & Research Grp | Trustworthy Computing | TwC Central | Globalization and Testing Org |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Technology & Research Grp | Trustworthy Computing | TwC Central | Media Services |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Technology & Research Grp | Trustworthy Computing | TwC Central | SDD Program Management |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Technology & Research Grp | Trustworthy Computing | TwC Central | Silicon Platform Next |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Technology & Research Grp | Trustworthy Computing | TwC Executive Management | TwC Executive Management |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Technology & Research Grp | Trustworthy Computing | TwC Governance | Governance Global Readiness |
| 9/2/2014 | Engineering | Program Management | Senior Program Manager | N/A | 63 | Corp and Other | Technology & Research Grp | Trustworthy Computing | TwC Security | Network Security & Science |

Below is the tabular data on this page. Every row shares the constant values: Date = **9/2/2024**, **Engineering**, **Program Management**, **Senior Program Manager**, **N/A**, and **Corp and Other**. The varying columns (Level, Group, Division, Unit/Team, Detail) are given below.

| Date | Engineering | Program Management | Senior Program Manager | N/A | Level | Corp and Other | Group | Division | Detail |
|---|---|---|---|---|---|---|---|---|---|
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G3 | Corp and Other | Technology and Research Grp | Trustworthy Computing | TwC-Security — Network Security & Science — NetSec Engineering |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G3 | Corp and Other | Technology and Research Grp | Trustworthy Computing | TwC-Security — Network Security & Science — Network Security & Assurance Mgmt |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G3 | Corp and Other | Technology and Research Grp | Trustworthy Computing | TwC-Security — Secure Development — Secure Development |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G3 | Corp and Other | Technology and Research Grp | Trustworthy Computing | TwC-Security — Secure Development — Secure Development |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G3 | Corp and Other | Technology and Research Grp | Trustworthy Computing | TwC-Security — Secure Operations — Secure Operations |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G3 | Corp and Other | Technology and Research Grp | Trustworthy Computing | TwC-Security — Secure Operations — Secure Operations |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G3 | Corp and Other | Technology and Research Grp | Trustworthy Computing | TwC-Security — Security Response — Security Response |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G3 | Corp and Other | Technology and Research Grp | Trustworthy Computing | TwC-Security — Security Response — Security Response |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G3 | Corp and Other | Applications and Services Grp | OSS SVCS | OSS FM |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G3 | Corp and Other | Applications and Services Grp | OSS SVCS | DLW FM |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G3 | Corp and Other | Applications and Services Grp | OSS SVCS | CRP FM |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G3 | Corp and Other | Applications and Services Grp | OSS SVCS | OSS5 FastTrack |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Office 365 SVCS | Office 365 Fed - Fixed |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Office 365 SVCS | Office 365 Fed - Fixed |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Office 365 SVCS | Office 365 FRA - Fixed |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Digital Life & Work | SharePoint MT |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Office ADM | APPS PM |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Office Core Apps and Services | APPS PM - US |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Office Core Apps and Services | Office Engineering PM |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Office Core Apps and Services | Office Shared Experiences PM |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | OneDrive & SharePoint | Sharepoint PM |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Online ADM | OO/DP PM |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Online ADM | Ad Platform Display BU (DLPT) |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Online ADM | ACM Ad Platform Search BU (APT) |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Online ADM | ACM Display Fast Engg (DFAST) |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Online ADM | ACM Display Product FS |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Online ADM | ACM Display Product FS |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Online ADM | ACM Display Product FS |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Online ADM | ACM Notebook Engg |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Online EXP | Design |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Online EXP | Local - PM |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Online EXP | Local - PM |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Online EXP | Map - Geo |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Online EXP | Proactive Experiences |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Online EXP | Quality of Experience |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Online EXP | STC - SV (FN) |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Online EXP | UX - PM |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Online PG | AMP Entertainment & Video |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Online PG | AMP Entertainment & Video |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Online PG | AMP PM |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Online PG | AMP PM |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Online PG | AMP PM |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Online PG | AMP PM |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Online PG | AMP PM Travel |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Online PG | ICE PM Finance |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Online PG | AGG Shared Platform Dev |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Online PG | AGG Shared Platform PM |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Online PG | Ads Platform PM |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Online PG | Analysis & Experimentation |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Online PG | Engg Shared Services |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Online PG | Bill & Marketplace PM |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Online PG | UX, Relevance, Intent, CLI, NUI |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Outlook and OSS Shared | Information Protection PM |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Outlook and OSS Shared | Information Protection PM |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Outlook and OSS Shared | OSS5 Foundation PM |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Outlook and OSS Shared | Exchange PM |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Outlook and OSS Shared | Outlook server Dev |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Skype BDEL | Skype Business Customer Engineering |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Skype Business Services | Skype BI / PM |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Skype Business Services | Skype Bus Svcs - Connectivity |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Skype Business Services | Skype Bus Svcs - PM |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Skype Business Services | Skype Bus Svcs - PM - Core Server |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Skype Business Services | Skype Bus Svcs - PM - Core Server |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Skype Business Services | Skype Bus Svcs - PM - Meetings |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Skype Business Services | Skype Bus Svcs - Planning |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Skype Business Services | Skype Bus Svcs - Planning |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Skype Foundation Technologies | Skype Foundation Engineering |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Skype Foundation Technologies | Skype IT - PM |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Skype Foundation Technologies | Skype IT - PM - Calling |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Skype Foundation Technologies | Skype IT - PM |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Skype Experiences | Skype IT - Quality - Security |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Skype User Experiences | Skype User Exp - 1st Party PM |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Skype User Experiences | Skype User Exp - 1st Party |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Skype User Experiences | Skype User Exp - Commerce |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Applications and Services Grp | Yammer OPEX | Yammer OPEX |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Bid Development and Evangelism Grp | BDE&E | LEX - Engineering |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Bid Development and Evangelism Grp | Developer Experience&Evangelism(DX) | Learning Experiences |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Bid Development and Evangelism Grp | Developer Experience&Evangelism(DX) | TED - Commercial |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Bid Development and Evangelism Grp | Developer Experience&Evangelism(DX) | TED - Commercial |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Bid Development and Evangelism Grp | Developer Experience&Evangelism(DX) | TED - Enterprise Dev & OSS |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | OOO | Marketing, Products and Services IT | MPSIT Engineering - Marketing |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | OOO | Marketing, Products and Services IT | MPSIT Engineering - R&P |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | OOO | MPSIT Engineering | MPSIT Engineering - R&P |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | OOO | MPSIT Engineering | TED - Services & Devices |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | OOO | OOO | Engineering OS |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | OOO | ECO | ECO Engineering |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | OOO | E2IT Engineering | EOT Engg. v1 |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | OOO | CIG Shared | EOT Eng - CS |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | OOO | Enterprise Commerce IT | ADP Platforms |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | OOO | 3ZET Enterprise Platforms & Svcs | 3ZET Enterprise Platforms & Svcs |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | OOO | MDIT Information Solutions | MDIT - SCF Deliver |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | OOO | Supply Chain | MDIT IS - SCF Deliver |
| 9/2/2024 | Engineering | Program Management | Senior Program Manager | N/A | G4 | Corp and Other | Cloud and Enterprise Engr Grp | C&E Shared R&D Services | Dev Eng - UAS.txc |

Note: This page is a dense multi-column data table (organizational/job-role listing). Many cells are too small to read reliably; the right-hand columns repeat consistently across nearly all rows.

| Detail 1 | Detail 2 | Group | Org | Level | Sub | Role | Function | Division | Date |
|---|---|---|---|---|---|---|---|---|---|
| IDC | IDC | Global Development Centers | Cloud and Enterprise Engr Grp | Corp and Other | G4 | N/A | Senior Program Manager | Program Management | Engineering | 9/1/2014 |

| Area | Sub-Org | Group | | Level | | Title | Discipline | | Date |
|---|---|---|---|---|---|---|---|---|---|
| Xbox FM | OSS Xbox | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior Program Manager | Program Management | Engineering | 9/1/2014 |
| Certificate Group | OSS Xbox | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior Program Manager | Program Management | Engineering | 9/1/2014 |
| Service Delivery Dev | OSS Xbox | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior Program Manager | Program Management | Engineering | 9/1/2014 |
| Halo Franchise | Studios | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior Program Manager | Program Management | Engineering | 9/1/2014 |
| … (numerous additional rows with Studios / Universal Store / MS Research / Trustworthy Computing / OneDrive & SharePoint / Applications and Services Engr Grp / Cloud and Enterprise Engr Grp / Operating Systems Engr Grp) | | | Corp and Other | 64 | N/A | Senior Program Manager | Program Management | Engineering | 9/1/2014 |
| … (lower block) | | | Corp and Other | 65 | N/A | Principal SDET | SDET | Engineering | 9/1/2014 |
| … (lower block) | | | Corp and Other | 66 | N/A | Principal SDET | SDET | Engineering | 9/1/2014 |

| Role/Team | Sub-group | Org | Engineering Group | Division | Level | Code | Title | Discipline | Function | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| App Quality | PC, Tablet & Phone | OSG PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal SDET | SDET | Engineering | 9/1/2024 |
| Shell Quality | PC, Tablet & Phone | OSG PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal SDET | SDET | Engineering | 9/1/2024 |
| Xbox Quality | Xbox & TV | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal SDET | SDET | Engineering | 9/1/2024 |
| Comm and Native Devices Dev | Universal Store | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal SDET | SDET | Engineering | 9/1/2024 |
| Information Agent | Outlook Client Eng | OSG Shared | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal SDET | SDET | Engineering | 9/1/2024 |
| Arcadia Quality | Information Agent | OSG Shared | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal SDET | SDET | Engineering | 9/1/2024 |
| Based and Build Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal SDET | SDET | Engineering | 9/1/2024 |
| Office 365 Quality | Core Quality | OSG DVCS | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Test Lead | SDET | Engineering | 9/1/2024 |
| Comm and Native Devices FM | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Test Lead | SDET | Engineering | 9/1/2024 |

*Note: The remainder of this page is a dense tabular listing (approximately 100 rows) with the following repeated columns — Engineering Group (Operating Systems Engr Grp / Cloud and Enterprise Engr Grp / Applications and Services Engr Grp), "Corp and Other", a level code, "N/A", title (Principal SDET / Principal Test / Principal Test Lead / Principal Test Manager), "SDET", "Engineering", and date "9/1/2024" — and varying team/product and org names. Individual cell values beyond the top rows are not legibly resolvable at this resolution.*

This page contains a large, dense tabular data export (a spreadsheet). The columns, read left-to-right, are: a team/area description, a sub-area/product line, an engineering sub-group, a segment ("Corp and Other"), a numeric code, an "N/A" column, a job role/title, an organization code ("SOET"), a function ("Engineering"), and a date.

| Description | Sub-area | Engr Sub-group | Segment | # | | Role | Org | Function | Date |
|---|---|---|---|---|---|---|---|---|---|
| Test Weather | Online ICE | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Test Manager | SOET | Engineering | 9/1/2014 |
| Array Test News | Array | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Test Manager | SOET | Engineering | 9/1/2014 |
| Customer Engineering | Customer Engineering | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Test Manager | SOET | Engineering | 9/1/2014 |
| Information Protection-Long Island | Information Protection Eng | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Test Manager | SOET | Engineering | 9/1/2014 |
| Skype IT - Quality : Data & Rptg | Skype Foundation Technologies | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Test Manager | SOET | Engineering | 9/1/2014 |
| Application Platform | Application Platform | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Test Manager | SOET | Engineering | 9/1/2014 |
| App Plat Test | Application Platform | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Test Manager | SOET | Engineering | 9/1/2014 |
| Test - Application Platform | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Test Manager | SOET | Engineering | 9/1/2014 |
| Test - Client Platform Tools | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Test Manager | SOET | Engineering | 9/1/2014 |
| Test - Cloud Platform Tools | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Test Manager | SOET | Engineering | 9/1/2014 |
| Test - UI Platform Tools | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Test Manager | SOET | Engineering | 9/1/2014 |
| AD Fed | Active Directory and Security | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Test Manager | SOET | Engineering | 9/1/2014 |
| WDSE Remote Desktop Test | Enterprise Client and Mobility | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Test Manager | SOET | Engineering | 9/1/2014 |
| Compute Test | Azure Team | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Test Manager | SOET | Engineering | 9/1/2014 |
| WDSE Bing Test | Azure Team | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Test Manager | SOET | Engineering | 9/1/2014 |
| WSSC US&I Test | Windows Server & System Center | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Test Manager | SOET | Engineering | 9/1/2014 |
| WSSC Windows Server TEST | Windows Server & System Center | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Test Manager | SOET | Engineering | 9/1/2014 |
| Modern Data Warehousing : TEST | Data Platform | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Test Manager | SOET | Engineering | 9/1/2014 |
| Big Data Quality | Data Platform | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Test Manager | SOET | Engineering | 9/1/2014 |
| Database Systems DEV | Information Mgmt & Machine Learning | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Test Manager | SOET | Engineering | 9/1/2014 |
| Information Mgmt DEV | Analog | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Test Manager | SOET | Engineering | 9/1/2014 |
| Accelia Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Test Manager | SOET | Engineering | 9/1/2014 |
| Customer Exp Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Test Manager | SOET | Engineering | 9/1/2014 |
| Dev Platform Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Test Manager | SOET | Engineering | 9/1/2014 |
| Enterprise & Security Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Test Manager | SOET | Engineering | 9/1/2014 |
| Fundamentals Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Test Manager | SOET | Engineering | 9/1/2014 |
| Silicon, Graphics & Media-Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Test Manager | SOET | Engineering | 9/1/2014 |
| Storage Network & Print-Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Test Manager | SOET | Engineering | 9/1/2014 |
| IOT Quality | IoT | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Test Manager | SOET | Engineering | 9/1/2014 |
| Apps Quality | Apps | OSG Shell Quality | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Test Manager | SOET | Engineering | 9/1/2014 |
| Shell Quality | Shell | OSG Shell Quality | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Test Manager | SOET | Engineering | 9/1/2014 |
| Xbox Quality | Xbox & TV | OSG Shell Quality | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Test Manager | SOET | Engineering | 9/1/2014 |
| GTM Quality | 1st Party Central Services | Studios | Devices Group | Corp and Other | 67 | N/A | Principal Test Manager | SOET | Engineering | 9/1/2014 |
| Marketplace Quality | Universal Store | Studios | Devices Group | Corp and Other | 61 | N/A | Principal Test Manager | SOET | Engineering | 9/1/2014 |
| Membership Quality | Universal Store | Studios | Devices Group | Corp and Other | 62 | N/A | SDET 2 Lead | SOET | Engineering | 9/2/2014 |
| Skype Bus Svc - Quality-Core Server | Media Services | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 62 | N/A | SDET 2 Lead | SOET | Engineering | 9/2/2014 |
| Video Services COGS & OPEX | OCAS Test | Office Apps and Services | Applications and Services Engr Grp | Corp and Other | 62 | N/A | SDET 2 Lead | SOET | Engineering | 9/2/2014 |
| Video Services | Office Shared Experiences Test | Office Apps and Services | Applications and Services Engr Grp | Corp and Other | 62 | N/A | SDET 2 Lead | SOET | Engineering | 9/2/2014 |
| APEX Test | AMP Test | Online ICE | Applications and Services Engr Grp | Corp and Other | 62 | N/A | SDET 2 Lead | SOET | Engineering | 9/2/2014 |
| Office Shared Experiences Test | Yammer | Yammer | Applications and Services Engr Grp | Corp and Other | 62 | N/A | SDET 2 Lead | SOET | Engineering | 9/2/2014 |
| Test News | MPGT Engineering : R&P | MPGT Engineering | People Centric IT Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | SDET 2 Lead | SOET | Engineering | 9/2/2014 |
| Yammer OPEX | PC, Tablet & Phone | Modern Apps | Operating Systems Engr Grp | Corp and Other | 62 | N/A | SDET 2 Lead | SOET | Engineering | 9/2/2014 |
| MPGT Engineering : R&P | PC, Tablet & Phone | Modern Apps | Operating Systems Engr Grp | Corp and Other | 62 | N/A | SDET 2 Lead | SOET | Engineering | 9/2/2014 |
| Test - Cloud Services | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | SDET 2 Lead | SOET | Engineering | 9/2/2014 |
| Section 3 | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | SDET 2 Lead | SOET | Engineering | 9/2/2014 |
| 1st Party 3 RD | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | SDET 2 Lead | SOET | Engineering | 9/2/2014 |
| Application & Service Insight | Azure Team | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | SDET 2 Lead | SOET | Engineering | 9/2/2014 |
| Cloud Dev Services | Azure Team | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | SDET 2 Lead | SOET | Engineering | 9/2/2014 |
| Active Directory | Active Directory and Security | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | SDET 2 Lead | SOET | Engineering | 9/2/2014 |
| ECM Quality | People Centric IT Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | SDET 2 Lead | SOET | Engineering | 9/2/2014 |
| AMP Test | AMP Test | Online ICE | Applications and Services Engr Grp | Corp and Other | 62 | N/A | SDET 2 Lead | SOET | Engineering | 9/2/2014 |
| Business Intelligence | Data Platform | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | SDET 2 Lead | SOET | Engineering | 9/2/2014 |
| Skype IT - Quality-Core Server | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 62 | N/A | SDET 2 Lead | SOET | Engineering | 9/2/2014 |
| Data Platform Group-Engineering Ser | Data Platform | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | SDET 2 Lead | SOET | Engineering | 9/2/2014 |
| Personal Devices & Services | Personal Devices & Services | Devices Group | Corp and Other | 62 | N/A | SDET 2 Lead | SOET | Engineering | 9/2/2014 |
| Surface Devices F R&D | Surface Devices R&D | Devices Group | Corp and Other | 62 | N/A | SDET 2 Lead | SOET | Engineering | 9/2/2014 |
| OEM Services | Core MDG : Non GDI - GPA Dynamics | COO | Corp and Other | 62 | N/A | SDET 2 Lead | SOET | Engineering | 9/2/2014 |
| Section 3 | Studios | Devices Group | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Global Engineering | Studios | Devices Group | Corp and Other | 59 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Marketplace PM | Universal Store | Studios | Devices Group | Corp and Other | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Membership Quality | Universal Store | Studios | Devices Group | Corp and Other | IC2 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Test Travel | Online ICE | Applications and Services Engr Grp | Corp and Other | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| DevReady Test | Online ICE | Applications and Services Engr Grp | Corp and Other | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| EDD | Modern Apps | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Engineering US | People Centric IT Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Test - Cloud Services | Office Apps and Services | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| WDSE Access Client TEST | Office Apps and Services | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Test - Client Platform Tools | OSG SVCS | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Office Shared Experiences Test | OSG SVCS | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Office 365 SCI : Fixed | Office 365 SVCS | Office Apps and Services | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Office 365 Foundation Engineering | Office 365 SVCS | Office Apps and Services | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Exchange MT Fixed | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Office 365 Engineering Dev | Office 365 Customer Engineering | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Office Shared Experiences Dev | Exchange MT | Office Apps and Services | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Localization | Office Engineering Dev | Office Apps and Services | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| APEX Test | OCAS PM | Office Apps and Services | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| APPS Test | APS Test : US | Office Apps and Services | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Test | APS Test : US | Office Apps and Services | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Achitica and Presentation Test | C3 Test | Office Apps and Services | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| C3 Test | Office Engineering Test | Office Apps and Services | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Office Engineering Test | OCAS Test | Office Apps and Services | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Office Shared Experiences Test | OCAS Test | Office Apps and Services | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Sharepoint Test | OSDP Test | OneDrive and SharePoint | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Sharepoint Test | OSDP Test | OneDrive and SharePoint | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| OneNote Test | OneNote Test | Office Apps and Services | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Exchange Dev | EDD | Engineering Cust Interacts & Online | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| UX/Editorial : Non GDI-Other Test | STC : SVC | Online ICE | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| STC SVC : Non GDI-Other | STC : SVC | Online ICE | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Test HQ | Online EXP | Online ICE | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Test HQ | Online ICE | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Customer Engineering | AMP Test | Online ICE | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Information Protection-Long Island | AMP Test | Online ICE | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| OSG Foundations Dev | Customer Engineering | Online ICE | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Comm and Native Devices Dev | Information Protection-Long Island | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Exchange Dev | OSG Foundations Dev | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Outlook core Dev | Comm and Native Devices Dev | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Suite UX and Incubation | Outlook core Dev | Office Apps and Services | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Skype Bus Svc - Quality : Meetings | Suite UX and Incubation | Office Apps and Services | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Skype Bus Svc - Quality-Core Server | Skype Business Svcs | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Skype Business Technologies | Skype Business Svcs | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Skype IT - Quality : Foundation Dual | Skype Foundation Technologies | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Skype IT - Quality : Mgmt | Skype Foundation Technologies | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| Engineering US | Skype User Experiences | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |
| EDD Engineering | ECO | Engineering Cust Interacts & Online | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior SDET | SOET | Engineering | 9/2/2014 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Enterprise Commerce IT | EOT Engineering | COO | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | | |
| Global Sales | Global Commerce & Innovation | COO | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | | |
| Marketing, Products and Services IT | Eng Shared Resources | COO | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | | |
| Marketing, Products and Services IT | MPDIT Engineering | COO | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | | |
| Strategic Enterprise Services IT | MPDIT Engineering | COO | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | | |
| C&E Dev | MPDIT Engineering - R&P | COO | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | | |
| C&E Shared R&D Services | SQL Enterprise Platforms & Svcs | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | | |
| GFS Strategy - Testing - MSG | AntiTrust Compliance | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | | |
| Modern Apps | Dev Eng - US-Dev | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | | |
| Modern Apps | Skype Team - Testing - MSG | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | | |
| Modern Apps | Application Platform | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | | |
| Modern Apps | Application Platform | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | | |
| Modern Apps | Application Platform | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | | |
| Modern Apps | Application & Service insight | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | | |
| Modern Apps | Developer | Dev Eng - Dev | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| People Centric IT Pillar | Active Directory and Security | Developer | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| People Centric IT Pillar | Active Directory and Security | Developer | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| People Centric IT Pillar | Enterprise Client and Mobility | Developer | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| People Centric IT Pillar | Enterprise Client and Mobility | Developer | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Transform the Datacenter Pillar | Azure Team | Azure CAT | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Transform the Datacenter Pillar | Azure Team | Azure Compute | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Transform the Datacenter Pillar | Azure Team | Azure Hyper-Scale Compute TEST | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Transform the Datacenter Pillar | Azure Team | Azure Networking | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Transform the Datacenter Pillar | Azure Team | Azure Storage | Storage Test | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 |
| Transform the Datacenter Pillar | Windows Server & System Center | Win Svr & Sys Ctr - Dev | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Unlock insights from Data | Windows Server & System Center | Win Svr & Sys Ctr - Dev | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Unlock insights from Data | Windows Server & System Center | Win Svr & Sys Ctr - Test | WSSC Dev Test | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 |
| Unlock insights from Data | Windows Server & System Center | Win Svr & Sys Ctr - Test | WSSC Client Test | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 |
| Unlock insights from Data | Windows Server & System Center | Win Svr & Sys Ctr - Test | WSSC Enterprise Client TEST | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 |
| Unlock insights from Data | Windows Server & System Center | Win Svr & Sys Ctr - Test | WSSC Windows Desktop Test | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 |
| Unlock insights from Data | Data Platform | Big Data | WSSC Windows Server TEST | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 |
| Unlock insights from Data | Data Platform | Business Intelligence | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Personal Devices and Advanced Tech | Data Platform | Data Platform Group Central Teams | Modern Data Warehousing - TEST | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 |
| Surface and PC Devices | Data Platform | Data Platform Group Central Teams | Data Platform Group Central Teams | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 |
| Core MBI - Non-SMSG - GRN Dynamics | Data Platform | Database Systems | Data Infrastructure | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 |
| Analog | Data Platform | Database Systems | Database Systems DEV | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 |
| Core DEV | Data Platform | Database Systems | Database Systems | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 |
| Core DEV | Data Platform - COGS (VET) | Information Mgmt & Machine Learning | DPG Engineering Systems - COGS | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 |
| Core PM | Information Mgmt & Machine Learning | Information Mgmt DEV | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Core PM | Personal Devices and Advanced Tech | Enterprise & Security Quality | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Core Quality | Personal Devices and Advanced Tech | Fundamentals Quality | Cloud and Enterprise Eng Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Core Quality | Surface and PC Devices | Silicon, Graphics & Media Quality | Devices Group | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Core Quality | CRM | Storage Network & Print Quality | Devices Group | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Core Quality | Internet of Things | IOT Quality | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Core Quality | PC, Tablet & Phone | Apps Quality | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Core Quality | PC, Tablet & Phone | Shell Quality | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Core Quality | Xbox | Xbox Quality | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Core Quality | Xbox TV | Xbox Quality | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Studios | Globalization and Testing Eng | Certification Group | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Universal Store | Commerce Platform Group | Commerce Platform Engineering Dev | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Universal Store | Commerce Platform Group | Commerce Platform Engineering | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Universal Store | Dev Platform Quality | Quality | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Advanced Strategy | Outlook Commercial | Exchange MT | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| MBI Outreach | Comm and Native Devices Dev | Exchange MT Variable | Technology & Research Grp | Corp and Other | 63 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| MSR Research | NMC | APEX Test | Technology & Research Grp | Corp and Other | 64 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Trustworthy Computing | NMC | APEX Test | Applications and Services Eng Grp | Corp and Other | 64 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Trustworthy Computing | EE Compliance Tools Eng Services | APS Test - US | Applications and Services Eng Grp | Corp and Other | 64 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Information Protection DevCPxCSE | EE Compliance Tools Eng Services | C3 Test | Applications and Services Eng Grp | Corp and Other | 64 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Office 365 SVCS | Office Engineering Test | Analytics and Presentation Test | Applications and Services Eng Grp | Corp and Other | 64 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Office 365 SVCS | Office Engineering Test | APPS Test | Applications and Services Eng Grp | Corp and Other | 64 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Office 365 SVCS | Office Engineering Test | Office Shared Experiences Test | Applications and Services Eng Grp | Corp and Other | 64 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| OSG Commercial | SharePoint Test | SharePoint Test | Applications and Services Eng Grp | Corp and Other | 64 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Outlook Commercial | AMP Cross Platform HQ | Cross Platform HQ | Applications and Services Eng Grp | Corp and Other | 64 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Outlook Commercial | Customer Engineering | Information Protection Dev | Applications and Services Eng Grp | Corp and Other | 64 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Comm and Native Devices Dev | Information Protection Eng | Information Protection Group | Applications and Services Eng Grp | Corp and Other | 64 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Exchange SVC | OSS Foundations Dev | O365 Foundations Dev | Applications and Services Eng Grp | Corp and Other | 64 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Outlook Commercial | Outlook.com Eng | Outlook.com Dev | Applications and Services Eng Grp | Corp and Other | 64 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Outlook service One | Skype Business Services | Suite & Certification | Applications and Services Eng Grp | Corp and Other | 64 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Skype Bus Serv | Skype Bus Serv - Partner Eng | Skype Bus Serv - Partner Eng | Applications and Services Eng Grp | Corp and Other | 64 | N/A | Senior SDET | Engineering | 9/1/2014 | |
| Skype Bus Serv | Skype Bus Serv - Quality Core Server | Applications and Services Eng Grp | Corp and Other | 64 | N/A | Senior SDET | Engineering | 9/1/2014 | | |
| Skype Bus Serv | Skype Bus Serv - Quality | Applications and Services Eng Grp | Corp and Other | 64 | N/A | Senior SDET | Engineering | 9/1/2014 | | |
| Skype Huddson Technologies | Skype FT - Quality | Applications and Services Eng Grp | Corp and Other | 64 | N/A | Senior SDET | Engineering | 9/1/2014 | | |
| Skype Engineering | Skype FT - Quality Foundation Qual | Applications and Services Eng Grp | Corp and Other | 64 | N/A | Senior SDET | Engineering | 9/1/2014 | | |

This page consists of a single large rotated data table. Below is a best-effort transcription of its rows. Common column values: division = "Corp and Other", bonus column = "N/A", profession = "Engineering", date = "9/1/2014".

| Detail | Group 2 | Group | Org | Division | Level | | Role | Discipline | Profession | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Skype User Exp - Quality - Mgmt | Skype User Experiences | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| EOT Eng - OEM | EOT Engineering IT | Enterprise Commerce IT | Shared CIS Delivery | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| ADX Platforms | COO | COO | COO | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Data Center Group Infrastructure | GFS Vodka – Investment - CSI | GFS Labs – Investment - CSI | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| App Plat Test | Application Platform | Application Platform | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Host Integration Server | Application Platform | Application Platform | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| TSE | Developer | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Dev Plat Test | Developer | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Dev - OS Platform Tools | Developer | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Dev - OS Platform Tools | Developer | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Test - Client Platform Tools | Developer | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Test - OS Platform Tools | Developer | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Test - VS Platform Tools | Developer | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| MSODS | People Centric IT Pillar | Active Directory and Security | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| AD Test | People Centric IT Pillar | Active Directory and Security | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Protection Test | People Centric IT Pillar | Active Directory and Security | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| WDSC Enterprise Client TEST | Enterprise Client and Mobility | Enterprise Client and Mobility | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| WDSC Nondev Desktop Test | Enterprise Client and Mobility | Enterprise Client and Mobility | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Azure CAT | Azure Team | Azure CAT | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Azure CAT | Azure Team | Azure CAT | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Compute Test | Azure Team | Azure Compute | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Hyper-Scale Compute Test | Transform the Datacenter Pillar | Win Svr & Sys Ctr - Test | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| WDSC CONF TEST | Transform the Datacenter Pillar | Win Svr & Sys Ctr - Test | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| WOSC OSA Test | Transform the Datacenter Pillar | Win Svr & Sys Ctr - Test | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| WDSC Windows Server TEST | Transform the Datacenter Pillar | Win Svr & Sys Ctr - Test | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Business Intelligence | Data Platform | Business Intelligence | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Big Data | Data Platform | Big Data | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Data Platform Group Central Teams | Data Platform | Data Platform Group Central Teams | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Data Platform Group Central Teams | Data Platform | Data Platform Group Central Teams | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Data Platform Group Engineering Ser | Data Platform | Data Platform Group Engineering Ser | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Database System | Unlock Insights from Data | Database System | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Database System | Unlock Insights from Data | Database System | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Database System | Unlock Insights from Data | Database System | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Information Mgmt DEV | Unlock Insights from Data | Information Mgmt | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Information Mgmt DEV | Unlock Insights from Data | Information Mgmt | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Personal Devices and Services | Information Mgmt & Machine Learning | Personal Devices and Services | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Analog | Operating Systems Engr Grp | Analog | Corp and Other | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Analog Quality | Core DEV | Analog Quality | Corp and Other | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Dev Platform DEV | OSG Core DEV | Dev Platform DEV | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Enterprise & Security DEV | OSG Core DEV | Enterprise & Security DEV | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Arcata Quality | Core Quality | Arcata Quality | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Based and Build Quality | Core Quality | Based and Build Quality | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Core Mgmt - Quality | Core Quality | Core Mgmt - Quality | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Customer Exp Quality | Core Quality | Customer Exp Quality | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Dev Platform Quality | Core Quality | Dev Platform Quality | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Enterprise & Security Quality | Core Quality | Enterprise & Security Quality | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Fundamentals Quality | Core Quality | Fundamentals Quality | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Silicon, Graphics & Media Quality | Core Quality | Silicon, Graphics & Media Quality | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Storage Network & Print Quality | Core Quality | Storage Network & Print Quality | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| IOT Quality | Internet of Things | IOT Quality | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Apps Quality | PC, Tablet & Phone | Apps Quality | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Test Quality | PC, Tablet & Phone | Test Quality | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Service Delivery Ops. | Xbox & TV | Service Delivery Ops. | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Xbox Quality | Xbox & TV | Xbox Quality | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Connected Experiences Mobile | Studios | 1PP Mobile | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Marketplace Quality | Universal Store | Marketplace Quality | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Customer Exp Quality | Universal Store | Customer Exp Quality | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Membership Quality | Universal Store | Membership Quality | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| Research Redmond | MSR Research | Research Redmond | Corp and Other | Corp and Other | 64 | N/A | Senior SDET | SDET | Engineering | 9/1/2014 |
| EE Fundamentals Dev/Test/XE | Transform the Datacenter Pillar | EE Fundamentals Dev/Test/XE | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Exchange Dev | Outlook.com | Exchange Dev | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| WDSC Windows Server TEST | Transform the Datacenter Pillar | Win Svr & Sys Ctr - Test | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| C3 Test | OCAS Test | C3 Test | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| APXS Test | OCAS Test | APXS Test | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| APYS Test - US | OCAS Test | APYS Test - US | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Test News | OCAS Test | Amp Test News | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Analytics and Presentation Test | OOSP Test | Office Engineering Test | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| C3 Test | OOSP Test | Office Engineering Test | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Office Engineering Test | OOSP Test | Office Engineering Test | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Office Shared Experiences Test | OneDrive Test | Office Shared Experiences Test | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| OneDrive Quality | OneDrive & SharePoint | OneDrive Quality | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Sharepoint Test | OneDrive & SharePoint | Sharepoint Test | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| OneNote Test | Online ACM | OneNote Test | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Quality | Online ACM | ACM Display Exp Eng(SDD) | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| ACM Display Exp Eng(SDD) | Online ACM | ACM Display Exp Eng(SDD) | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| ACM Display Exp Eng(SDD2) | Online EXP | ACM Display Exp Eng(SDD2) | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Quality | Online EXP | Quality | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Comm Platform HQ | OSG Xbox | Comm Platform HQ | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Test HQ | 1st Party Redmond | AMP Test HQ | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Test HQ | Studios | AMP Test HQ | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Test News | Universal Store | AMP Test News | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Test News | Universal Store | AMP Test News | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| UX/Editorial - Non QM-Other Test | TwC Engineering Excellence | UX/Editorial - Non QM-Other Test | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Comm and Native Devices Dev | Outlook.com | Comm and Native Devices Dev | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Information Protection Dev | Windows Servers & System Center | Information Protection Dev | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| OSBG Foundation Dev | Office Core Apps and Services | OSBG Foundation Dev | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Skype Biz Serv - Quality | Skype BOSS | Skype Biz Serv - Quality | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Skype Biz Serv - Quality - Eng Ops | Skype Business Services | Skype Bus Serv - Quality - Eng Ops | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Skype Bus Serv - Quality - Meetings | Skype Business Services | Skype Bus Serv - Quality - Meetings | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Skype Bus Serv - Quality - Shared | Skype Business Services | Skype Bus Serv - Quality - Shared | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Skype Bus Serv - Quality - Voice | Skype Business Services | Skype Bus Serv - Quality - Voice | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Skype ET - Quality - Foundation-Dual | Skype Foundation Technologies | Skype ET - Quality - Foundation-Dual | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Skype IT - Quality - Foundation Test | Skype Foundation Technologies | Skype IT - Quality - Foundation Test | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Skype User Exp - Quality - Mgmt | Skype User Experiences | Skype User Exp - Quality - Mgmt | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Yammer QPXX | Yammer | Yammer QPXX | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Learning Experiences | BI&A | Learning Experiences | Bing Development and Evangelism Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| ECG | Engineering Cust Interacts & Online | ECG | COO | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Engineering CE | Marketing, Products and Services IT | Engineering CE | COO | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Engineering CE | MS Retail Stores - HQ | Engineering CE | COO | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Retail Stores HQ - Corp | MPDT Engineering | MPDT Engineering - R&P | COO | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| MPDT Engineering - R&P | GFS Labs - Testing - MSG | GFS Labs - T | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| GFS Labs - T | Application Platform | Application Platform | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| App Plat Test | Application Platform | Application Platform | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Dev - OS Platform Tools | Developer | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Dev - Client Platform Tools | Developer | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Dev - OS Platform Tools | Developer | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Test - Client Platform Tools | Developer | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Test - Client Platform Tools | Developer | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Test - OS Platform Tools | Developer | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Test - VS Platform Tools | Developer | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| MSODS | People Centric IT Pillar | Active Directory and Security | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Active Directory and Security | People Centric IT Pillar | Active Directory and Security | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |
| Protection Store | People Centric IT Pillar | Active Directory and Security | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | Test | Engineering | 9/1/2014 |

| Team | Product / Pillar | Org (L3) | Division | Group | Corp and Other | Level | N/A | Role | Track | Function | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WSSC Enterprise Client TEST | Enterprise Client & Mobility | People Centric IT Pillar | Cloud and Enterprise Engr Grp | | Corp and Other | G3 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Azure Compute | Azure Team | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | | Corp and Other | G3 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Azure Team | Azure Team | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | | Corp and Other | G3 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Storage Test | Windows Server & System Center | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | | Corp and Other | G3 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| WDSC CS&T Test | Windows Server & System Center | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | | Corp and Other | G3 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| WDSC CS&T Test | Windows Server & System Center | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | | Corp and Other | G3 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| WSSG Windows Server TEST | Windows Server & System Center | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | | Corp and Other | G3 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Business Intelligence | Data Platform | Unlock Insights from Data | Cloud and Enterprise Engr Grp | | Corp and Other | G3 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Data Platform Group Control Teams | Data Platform | Unlock Insights from Data | Cloud and Enterprise Engr Grp | | Corp and Other | G3 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Database System | Data Platform | Unlock Insights from Data | Cloud and Enterprise Engr Grp | | Corp and Other | G3 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Database Systems Test | Data Platform | Unlock Insights from Data | Cloud and Enterprise Engr Grp | | Corp and Other | G3 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Database Systems TEST | Data Platform | Unlock Insights from Data | Cloud and Enterprise Engr Grp | | Corp and Other | G3 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Information Mgmt & Machine Learning | Information Mgmt & Machine Learning | Unlock Insights from Data | Cloud and Enterprise Engr Grp | | Corp and Other | G3 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Information Mgmt & Machine Learning | Information Mgmt & Machine Learning | Unlock Insights from Data | Cloud and Enterprise Engr Grp | | Corp and Other | G3 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Surface Devices R&D | Surface Devices R&D | | Devices Group | | Corp and Other | G3 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| CRM STE | CRM | Dynamics | Operating Systems Engr Grp | | Corp and Other | G3 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Analog | Core MBI - Non SMSG - GDN Dynamics | Dynamics | Operating Systems Engr Grp | | Corp and Other | G3 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Based and Build DEV | Core DEV | OSG Core DEV | Operating Systems Engr Grp | | Corp and Other | G3 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Partner & Customer Engagement | Core HW | OSG Core HW | Operating Systems Engr Grp | | Corp and Other | G3 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Accedo Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | | Corp and Other | G3 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Based and Build Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | | Corp and Other | G3 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Customer Exp Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | | Corp and Other | G3 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Dev Platform Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | | Corp and Other | G3 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Enterprise & Security Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | | Corp and Other | G3 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Fundamentals Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | | Corp and Other | G3 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Silicon, Graphics & Media Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | | Corp and Other | G3 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Storage Network & Print Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | | Corp and Other | G3 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| IOT Quality | Core Quality | OSG IOT | Operating Systems Engr Grp | | Corp and Other | G3 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Xbox Quality | IOT Quality | OSG Xbox | Operating Systems Engr Grp | | Corp and Other | G3 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Xbox Quality | Xbox & TV | OSG Xbox | Operating Systems Engr Grp | | Corp and Other | G3 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Section 1 | 1st Party Pub | OSG 1st Party Pub | Operating Systems Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Globalization and Testing Org | 1st Party Central Services | OSG 1st Party Central Services | Operating Systems Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Global Test Engineering | 1st Party Central Services | OSG 1st Party Central Services | Operating Systems Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Xbox Build | Xbox | OSG Test | Operating Systems Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Commerce Platform Engineering Svcs | Commerce Platform Group | OSG Test | Operating Systems Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Commerce Platform Group | Commerce Platform Group | OSG Test | Operating Systems Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Commerce Platform Svc & Compliance | Commerce Platform Group | OSG Test | Operating Systems Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Commerce Platform Operations | Commerce Platform Operations | OSG Test | Operating Systems Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Marketplace Quality | Universal Store | OSG Test | Operating Systems Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Membership Quality | Universal Store | OSG Test | Operating Systems Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Membership Quality | Universal Store | OSG Test | Operating Systems Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Machine Translation | MDI Technologies | Technology & Research Grp | Applications and Services Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Office 365 C Feed | Office 365 SVCS | Office 365 Foundation Engineering | Applications and Services Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Office 365 R&D | Office 365 SVCS | Office 365 Foundation Engineering | Applications and Services Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Office IOT | OSG IOT | Office 365 Foundation Engineering | Applications and Services Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| APPS Test | APPS TeST | OCAS Test | Applications and Services Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| APPS Test | APPS TeST | OCAS Test | Applications and Services Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Archival and Presentation Test | APPS TeST | OCAS Test | Applications and Services Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| C3 Test | C3 Test | OCAS Test | Applications and Services Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Office Engineering Test | Office Shared Experiences Test | OCAS Test | Applications and Services Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Office Shared Experiences Dev | Office Shared Experiences Test | OCAS Test | Applications and Services Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| OneDrive Quality | OneDrive Test | OCAS Test | Applications and Services Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Sharepoint Test | Sharepoint Test | OCAS Test | Applications and Services Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| OneNote Test | OneDrive Test | OCAS Test | Applications and Services Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| ACM Display Foil Engg (3Di) | ACM Display Foil Engg (3Di) | OneDrive & Sharepoint | Applications and Services Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| UX/Editorial - Non GDN Other Test | Quality | AMP Cross Platform | Applications and Services Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| AMP Cross Platform | Online EXP | AMP Cross Platform | Applications and Services Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Test Autos | AMP Test Autos | AMP Test | Applications and Services Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Test Entertainment & Video | AMP Test Entertainment & Video | AMP Test | Applications and Services Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Test HQ | AMP Test HQ | AMP Test | Applications and Services Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Test Living | AMP Test Living | AMP Test | Applications and Services Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Test Weather | AMP Test Weather | AMP Test | Applications and Services Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Customer Engineering | Customer Engineering | Information Protection Eng | Applications and Services Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Information Protection Dev | Information Protection Eng | Information Protection Eng | Applications and Services Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Comm and Native Devices Dev | Outlook Client Eng | Outlook Client Eng | Applications and Services Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Exchange Dev | Exchange Team | Skype Bus Serv - Exchange | Applications and Services Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Suite UX and Incubation | Suite UX and Incubation | Skype Business Services | Applications and Services Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Skype Bus Serv - Partner Eng | Skype Bus Serv - Partner Eng | Skype Business Services | Applications and Services Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Skype Bus Serv - Quality - Eng Ops | Skype Bus Serv - Quality | Skype Business Services | Applications and Services Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Skype Bus Serv - Quality Meetings | Skype Bus Serv - Quality | Skype Business Services | Applications and Services Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Skype Bus Serv - Quality Core Server | Skype Bus Serv - Quality | Skype Business Services | Applications and Services Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Skype Foundation Technologies | Skype Foundation Technologies | Skype Business Services | Applications and Services Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Skype FT - Quality /Foundation Qual | Skype User Experiences | Skype User Experiences | Applications and Services Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Skype FT - Quality - Mgmt | Skype User Experiences | Skype User Experiences | Applications and Services Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Engineering | Engineering | ECO | COO | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| ECIT Eng - VL | Engineering Cust Interacts & Device | ECIT Engineering | COO | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| ECIT Engineering | Engineering Commerce CT | ECIT Engineering | COO | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Retail Stores HQ - Corp | Retail Stores HQ | COO HQ | COO | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Eng Shared Resources | MPSIT Engineering | MPSIT Engineering | COO | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| AQM Platforms Infra | CSI Internal R&D Services | Marketing, Products and Services IT | COO | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| SEIT Enterprise Platforms & Svcs | SEIT Enterprise Platforms & Svcs | Enterprise Commerce IT | COO | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| SEIT IT Information Solutions | SEIT Information Solutions | Strategic Enterprise Services IT | COO | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| MSIT - Engineering | MSIT - Engineering | Supply Chain | COO | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Anti-Trust Compliance | O&E R&D Services | O&E Shared R&D Services | COO | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Setup | GFS - Testing - MSG | GFS Coding - Testing - MSG | COO | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| MSG - Service Engineering | GFS - MSG | GFS CoDev - MSG | COO | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| App Plat Dev | Software Tools Dev | Software Tools Dev | COO | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| App Plat Test | Application Platform | Application Platform | COO | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Test - Application Insights | Application & Service Insight | Developer | COO | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Cloud Dev Services | Cloud Dev Services | Developer | COO | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Dev Eng - Dev | Dev Eng - Dev | Developer | COO | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Dev - VS Platform Tools | Dev - VS Platform Tools | Developer | COO | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Test - VS Platform Tools | Dev Eng - Test | Developer | COO | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| Test - Cloud Platform Tools | Dev Eng - Test | Developer | COO | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| MSDN | Developer COGS | Developer | COO | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2014 |
| AD IT | Active Directory and Security | Active Directory and Mobility | Cloud and Enterprise Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/2/2014 |
| Protection Test | Active Directory and Security | Active Directory and Mobility | Cloud and Enterprise Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/2/2014 |
| WSSC Enterprise Client TEST | ECM Legacy | Azure Services (Azure) | Cloud and Enterprise Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/2/2014 |
| Azure Networking | Azure Networking | Azure Team | Cloud and Enterprise Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/2/2014 |
| Storage Test | Win Svr & Sys Ctr - Test | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/2/2014 |
| WDSC CS&T Test | Win Svr & Sys Ctr - Test | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/2/2014 |
| WSSG Windows Server TEST | Win Svr & Sys Ctr - Test | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/2/2014 |
| Business Intelligence | Data Platform | Unlock Insights from Data | Cloud and Enterprise Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/2/2014 |
| Big Data | Data Platform | Unlock Insights from Data | Cloud and Enterprise Engr Grp | | Corp and Other | G4 | N/A | Senior Test Lead | SDET | Engineering | 9/2/2014 |

Data table (organizational roster, rotated on page). Columns left-to-right: Team (detail) | Team / product group | Product area | Engineering sub-group | Division | Segment | Level # | Band | Role | Discipline | Function | Date

| Team | Product group | Product area | Engineering sub-group | Division | Segment | Lvl | Band | Role | Disc. | Function | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Data Platform Group Central Teams | Data Platform | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2024 |
| Data Platform Group Central Teams | Data Platform | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2024 |
| Database System | Data Platform | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2024 |
| Database System | Data Platform | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2024 |
| Database System | Data Platform | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2024 |
| Database System | Data Platform | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2024 |
| DPG Central Teams – COGS | Data Platform | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2024 |
| Information Mgmt DEV | Information Mgmt | Information Agent & Machine Learning | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2024 |
| Information Agent & Machine Learning | Information Mgmt & Machine Learning | Information Agent & Machine Learning | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2024 |
| Personal Devices and Advanced Tech | Personal Devices & Sensors | Devices Group | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2024 |
| Surface Devices R&D | Surface and FD R&D | Devices Group | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2024 |
| Surface Devices FD R&D | Surface and FD R&D | Devices Group | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2024 |
| Analog, Quality | Analog | Analog | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2024 |
| Core PM | Core PM | OSG Core PM | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2024 |
| Core PM | Core PM | OSG Core PM | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2024 |
| Core Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2024 |
| Based and Build Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2024 |
| Core Mgmt, Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2024 |
| Customer Exp Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2024 |
| Dev Platform Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2024 |
| Enterprise & Security Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2024 |
| Fundamentals Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2024 |
| Silicon, Graphics & Media Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2024 |
| Storage Network & Print Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2024 |
| IOT, Quality | IOT | Internet of Things | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2024 |
| Apps Quality | Apps Quality | PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2024 |
| SonG Quality | SonG Quality | PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2024 |
| Certification Group | Xbox Quality | Xbox & TV | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2024 |
| Xbox Quality | Xbox Quality | Xbox & TV | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2024 |
| Xbox Quality | Studios | Studios | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2024 |
| Global Test Engineering | 1st Party Central Services | 1st Party Central Services | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2024 |
| Commerce Platform – CSI | Commerce Platform Group | Commerce Platform Group | Applications and Services Engr Grp | Corp and Other | 64 | N/A | Senior Test Manager | SDET | Engineering | 9/1/2024 |
| Commerce Platform Engineering Sea | Commerce Platform Group | Commerce Platform Group | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Senior Test Manager | SDET | Engineering | 9/1/2024 |
| Marketplace Quality | Universal Store | Universal Store | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Senior Test Manager | SDET | Engineering | 9/1/2024 |
| Membership Quality | Universal Store | Universal Store | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Senior Test Manager | SDET | Engineering | 9/1/2024 |
| EE Compliance Tools Eng Services | Tec Engineering Excellence | Technology & Research Grp | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Senior Test Manager | SDET | Engineering | 9/1/2024 |
| Artifacts and Provenance Test | APS Test – U1 | OCAS Test | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2024 |
| Outlook core Dev | Outlook service Dev | Outlook com Dev | Applications and Services Engr Grp | Corp and Other | 64 | N/A | Senior Test Lead | SDET | Engineering | 9/1/2024 |
| Dev Eng – Test | Dev Eng – Test | Modern Apps | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| WOSC Windows Server TEST | EDM Legacy | EDM Legacy | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Business Intelligence TEST | Business Intelligence | Business Intelligence | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Globalization and Testing PM | Globalization and Testing PM | Globalization and Testing PM | Operating Systems Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Global Test Engineering | Big Data | Big Data | Operating Systems Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Skype Bus Serv – Quality | Skype Bus Serv – Quality | Skype Bus Serv – Quality | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Skype Bus Serv – Quality – Bus Voice | Skype Bus Serv – Quality | Skype Bus Serv – Quality | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Test – Application Insights | Application & Service Insight | Application & Service Insight | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Apps Quality | Apps Quality | PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Xbox & TV | Section 3 | Studios | Operating Systems Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Global Test Engineering | Studios | Studios | Operating Systems Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Marketplace PM | Universal Store | Universal Store | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Office 365 Customer Engineering | O365 Customer Engineering | Office 365 Shared | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Office Engineering Dev | Office Engineering Dev | Office 365 Shared | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Office Shared Experiences Test | Office Shared Experiences Test | Office 365 Shared | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| CI Test | O365 Foundations Dev | OneDrive & SharePoint | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| CS Foundations Dev | O365 Foundations Dev | OneDrive & SharePoint | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Comm and Native Devices Dev | Comm and Native Devices PM | OneDrive & SharePoint | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Exchange Dev | Outlook service Dev | Outlook com Dev | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Outlook service Dev | Outlook service Dev | Outlook com Dev | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Suite UX and Incubations | Suite UX and Incubations | OOOP Test | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Skype Bus Serv – Quality – Eng Sys | Skype Business Services | Skype Business Services | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Skype Bus Serv – Quality – Bus Voice | Skype Business Services | Skype Business Services | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Skype Bus Serv – Quality – Active Server | Skype Business Services | Skype Business Services | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Skype Client Exp – Quality | Skype Business Technologies | Skype Business Technologies | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Skype IT – Quality – Data & Perf | Skype Experiences | Skype User Experiences | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Skype Client Exp – Quality – Mgmt | Skype Experiences | Skype User Experiences | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Yammer OPS | Yammer OPS | Yammer | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| EDT Eng – SI | Supply Chain | COO | Cloud and Enterprise Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| MSIT Solutions | MSIT Solutions | Enterprise Commerce IT | Cloud and Enterprise Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Antitrust Compliance | C&E EQ | Enf RG | Cloud and Enterprise Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| UX/Editorial – Non-GDI Other Test | Quality | Quality | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Test Infrastructure | GFS Lead – Incubations – CSI | Core Server Infrastructure | Cloud and Enterprise Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| App Plat Test | Application Platform | Application Platform | Cloud and Enterprise Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Test – Application Insights | Application & Service Insight | Application & Service Insight | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Cloud Dev Services | Cloud Dev Services | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Dev Eng – Test | Dev Eng – Test | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Dev Eng – Test | Dev Eng – Test | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Dev Eng – Test | Dev Eng – Test | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Test – C# Platform Tools | Developer | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Test – VS Platform Tools | Developer | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| AD Test | Active Directory and Security | Active Directory and Security | Cloud and Enterprise Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Protection Test | Active Directory and Security | Active Directory and Security | Cloud and Enterprise Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| WOSC Datacenter TEST | Enterprise Client & Mobility | Enterprise Client and Mobility | Cloud and Enterprise Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| WOSC Remote Desktop Test | Enterprise Client & Mobility | Enterprise Client and Mobility | Cloud and Enterprise Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |

Note: This page is a single very wide, rotated spreadsheet/table. For every row the following columns repeat with the same values: Date = **9/2/2024**, Discipline = **Engineering**, Sub-Org = **SQXT**, Title = **Software Development Engineer in Test**, Role = **SDET**, Band = **K2**, Company = **Corp and Other**. The varying columns are reproduced below.

| Code | Engineering Group | Division | Pillar / Org | Team | Detail |
|---|---|---|---|---|---|
| 59 | Cloud and Enterprise Engr Grp | DataCenter Platform | Transform the Datacenter Pillar | Azure Team | Azure Compute | Compute Test |
| 59 | Cloud and Enterprise Engr Grp | DataCenter Platform | Transform the Datacenter Pillar | Azure Team | Azure Hyper Scale Compute | Hyper Scale Compute Test |
| 59 | Cloud and Enterprise Engr Grp | DataCenter Platform | Transform the Datacenter Pillar | Azure Team | Azure Sto & Svc Cn - Test | Storage Test |
| 59 | Cloud and Enterprise Engr Grp | DataCenter Platform | Transform the Datacenter Pillar | Windows Server & System Center | Win Svr & Svc Ctr - Test | WDG CD&T Test |
| 59 | Cloud and Enterprise Engr Grp | DataCenter Platform | Transform the Datacenter Pillar | Windows Server & System Center | Win Svr & Svc Ctr - Test | WDG CD&T Test |
| 59 | Cloud and Enterprise Engr Grp | DataCenter Platform | Transform the Datacenter Pillar | Windows Server & System Center | Win Svr & Svc Ctr - Test | WDG Windows Server TEST |
| 59 | Cloud and Enterprise Engr Grp | Data Platform | Unlock Insights from Data | Data Experiences | Data Experiences | Business Intelligence |
| 59 | Cloud and Enterprise Engr Grp | Data Platform | Unlock Insights from Data | Data Experiences | Data Experiences | Big Data |
| 59 | Cloud and Enterprise Engr Grp | Data Platform | Unlock Insights from Data | Data Platform | Data Platform | Data Platform Group Central Teams |
| 59 | Cloud and Enterprise Engr Grp | Data Platform | Unlock Insights from Data | Data Platform | Data Platform | Data Warehousing |
| 59 | Cloud and Enterprise Engr Grp | Data Platform | Unlock Insights from Data | Database System | Database System | Database Systems DEV |
| 59 | Cloud and Enterprise Engr Grp | Data Platform | Unlock Insights from Data | Database System | Database System | Database Systems Test |
| 59 | Cloud and Enterprise Engr Grp | Data Platform | Unlock Insights from Data | Information Mgmt | Information Mgmt | Information Mgmt DEV |
| 59 | Cloud and Enterprise Engr Grp | Data Platform | Unlock Insights from Data | Information Mgmt | Information Mgmt | Information Mgmt Test |
| 59 | Cloud and Enterprise Engr Grp | Dynamics | Core MBL- Non-SMSG - GRN Dynamics | CRM | CRM | CRM Executive |
| 59 | Cloud and Enterprise Engr Grp | Dynamics | Core MBL- Non-SMSG - GRN Dynamics | CRM | CRM | CRM PM |
| 59 | Cloud and Enterprise Engr Grp | Dynamics | Dynamics | CRM | CRM | CRM ETE |
| 59 | Cloud and Enterprise Engr Grp | OSG Core PM | OSG Core PM | Analog | Analog | Analog |
| 59 | Cloud and Enterprise Engr Grp | OSG Core Quality | OSG Core Quality | OSG Core Quality | OSG Core Quality | Quality |
| 59 | Cloud and Enterprise Engr Grp | OSG Core Quality | OSG Core Quality | OSG Core Quality | OSG Core Quality | Graphics |
| 59 | Cloud and Enterprise Engr Grp | OSG Core Quality | OSG Core Quality | OSG Core Quality | OSG Core Quality | Partner & Customer Engagement |
| 59 | Cloud and Enterprise Engr Grp | OSG Core Quality | OSG Core Quality | OSG Core Quality | OSG Core Quality | Based and Build Quality |
| 59 | Cloud and Enterprise Engr Grp | OSG Core Quality | OSG Core Quality | OSG Core Quality | OSG Core Quality | Core Mgmt, Quality |
| 59 | Cloud and Enterprise Engr Grp | OSG Core Quality | OSG Core Quality | OSG Core Quality | OSG Core Quality | Customer Exp Quality |
| 59 | Cloud and Enterprise Engr Grp | OSG Core Quality | OSG Core Quality | OSG Core Quality | OSG Core Quality | Dev Platform Quality |
| 59 | Cloud and Enterprise Engr Grp | OSG Core Quality | OSG Core Quality | OSG Core Quality | OSG Core Quality | Enterprise & Security Quality |
| 59 | Cloud and Enterprise Engr Grp | OSG Core Quality | OSG Core Quality | OSG Core Quality | OSG Core Quality | Fundamentals Quality |
| 59 | Cloud and Enterprise Engr Grp | OSG Core Quality | OSG Core Quality | OSG Core Quality | OSG Core Quality | Silicon, Graphics & Media Quality |
| 59 | Cloud and Enterprise Engr Grp | OSG Core Quality | OSG Core Quality | OSG Core Quality | OSG Core Quality | Storage Network & Print Quality |
| 59 | Cloud and Enterprise Engr Grp | OSG Core Quality | OSG Core Quality | IOT | IOT | IOT Quality |
| 59 | Cloud and Enterprise Engr Grp | OSG Core Quality | OSG Core Quality | Apps | Apps | Apps Quality |
| 59 | Cloud and Enterprise Engr Grp | OSG Core Quality | OSG Core Quality | Shell | Shell | Shell Quality |
| 59 | Cloud and Enterprise Engr Grp | OSG Core Quality | OSG Core Quality | Certification Group | Certification Group | Certification Group |
| 59 | Cloud and Enterprise Engr Grp | OSG Core Quality | OSG Core Quality | Service Delivery Ops | Service Delivery Ops | Service Delivery Ops |
| 59 | Cloud and Enterprise Engr Grp | OSG Core Quality | OSG Core Quality | Xbox | Xbox Quality | Xbox Quality |
| 59 | Cloud and Enterprise Engr Grp | OSG Core Quality | OSG Core Quality | Xbox | Xbox Quality | Xbox Quality |
| 59 | Cloud and Enterprise Engr Grp | Studios | Studios | Studios | Section 3 | Section 3 |
| 59 | Cloud and Enterprise Engr Grp | Studios | Studios | Studios | Globalization and Testing Org | Globalization and Testing Org |
| 59 | Cloud and Enterprise Engr Grp | Studios | Studios | Studios | College | College |
| 59 | Cloud and Enterprise Engr Grp | Universal Store | Universal Store | Commerce Platform Group | Commerce Platform Group | Commerce Platform Group |
| 59 | Cloud and Enterprise Engr Grp | Universal Store | Universal Store | Media Services | Video Services | Video Services |
| 59 | Cloud and Enterprise Engr Grp | Universal Store | Universal Store | Media Services | Video Services | Video Services EDD & GPEX |
| 59 | Cloud and Enterprise Engr Grp | Universal Store | Universal Store | Universal Store | Universal Store | Marketplace Quality |
| 59 | Cloud and Enterprise Engr Grp | Universal Store | Universal Store | Universal Store | Universal Store | Membership Quality |
| 59 | Cloud and Enterprise Engr Grp | OSS SVCS | OSS SVCS | Information Protection SVCS | Information Protection SVCS | Information Protection Test |
| 60 | Cloud and Enterprise Engr Grp | OSS SVCS | OSS SVCS | Office 365 SVCS | Office 365 SVCS | Office 365 Client |
| 60 | Cloud and Enterprise Engr Grp | OSS SVCS | OSS SVCS | Office 365 SVCS | Office 365 SVCS | Office 365 Foundation Engineering |
| 60 | Cloud and Enterprise Engr Grp | OS&T | OS&T | Outlook Commercial | Exchange SET | Exchange SET |
| 60 | Cloud and Enterprise Engr Grp | OS&T | OS&T | Outlook Commercial | Office 365 Fixed | Office 365 Fixed |
| 60 | Cloud and Enterprise Engr Grp | OS&T | OS&T | PC, Tablet & Phone | Localize HD Mobile | Localize HD Mobile |
| 60 | Cloud and Enterprise Engr Grp | OS&T | OS&T | PC, Tablet & Phone | Office Engineering Dev | Office Engineering Dev |
| 60 | Cloud and Enterprise Engr Grp | OSS Xbox | OSS Xbox | Localization | Localization | Localization |
| 60 | Cloud and Enterprise Engr Grp | OSS Xbox | OSS Xbox | Office Engineering Test | Office Engineering Test | Office Engineering Test |
| 60 | Cloud and Enterprise Engr Grp | Office Core Apps and Services | Office Core Apps and Services | APEX Test | APEX Test | APEX Test |
| 60 | Cloud and Enterprise Engr Grp | Office Core Apps and Services | Office Core Apps and Services | APEX Test - US | APEX Test - US | APEX Test - US |
| 60 | Cloud and Enterprise Engr Grp | Office Core Apps and Services | Office Core Apps and Services | APEX Test | APEX Test | APEX Test |
| 60 | Cloud and Enterprise Engr Grp | Office Core Apps and Services | Office Core Apps and Services | Analytics and Presentation Test | Analytics and Presentation Test | Analytics and Presentation Test |
| 60 | Cloud and Enterprise Engr Grp | Office Core Apps and Services | Office Core Apps and Services | C3 Test | C3 Test | C3 Test |
| 60 | Cloud and Enterprise Engr Grp | Office Core Apps and Services | Office Core Apps and Services | Office Engineering Test | Office Engineering Test | Office Engineering Test |
| 60 | Cloud and Enterprise Engr Grp | Office Core Apps and Services | Office Core Apps and Services | Office Shared Experiences Test | Office Shared Experiences Test | Office Shared Experiences Test |
| 60 | Cloud and Enterprise Engr Grp | OneNote & SharePoint | OneNote & SharePoint | OneDrive & SharePoint | OneNote Engineering | OneNote Engineering |
| 60 | Cloud and Enterprise Engr Grp | OneNote & SharePoint | OneNote & SharePoint | OneDrive & SharePoint | Sharepoint Test | Sharepoint Test |
| 60 | Cloud and Enterprise Engr Grp | OneNote & SharePoint | OneNote & SharePoint | OneDrive & SharePoint | OneNote Test | OneNote Test |
| 60 | Cloud and Enterprise Engr Grp | Online - Access BG | Online - Access BG | PrintDev | PrintDev - PC Access - People | PrintDev - PC Access - People |
| 60 | Cloud and Enterprise Engr Grp | Online ADM | Online ADM | ADM Display Exp Fwgl (OSD) | ADM Foldings | ADM Foldings |
| 60 | Cloud and Enterprise Engr Grp | Online ADM | Online ADM | ADM Display Exp Fwgl (OSD) | ADM Mbox Pxm | ADM Mbox Pxm |
| 60 | Cloud and Enterprise Engr Grp | Online ERP | Online ERP | STC - SV | STC - SV (PXN) | STC - SV (PXN) |
| 60 | Cloud and Enterprise Engr Grp | Online ERP | Online ERP | STC - SV | STC SVC - Non GDI- Other | STC SVC - Non GDI- Other |
| 60 | Cloud and Enterprise Engr Grp | Online ERP | Online ERP | Int Markets PM HQ | Int Markets PM HQ | Int Markets PM HQ |
| 60 | Cloud and Enterprise Engr Grp | Online ICE | Online ICE | AMP Test Environment & Video | AMP Test Environment & Video | AMP Test Environment & Video |
| 60 | Cloud and Enterprise Engr Grp | Online ICE | Online ICE | AMP Test | AMP Test | AMP Test |
| 60 | Cloud and Enterprise Engr Grp | Online ICE | Online ICE | AMP Test Intg | AMP Test Intg | AMP Test Intg |
| 60 | Cloud and Enterprise Engr Grp | Online ICE | Online ICE | AMP Test Loc | AMP Test Loc | AMP Test Loc |
| 60 | Cloud and Enterprise Engr Grp | Online ICE | Online ICE | AMP Test Travel | AMP Test Travel | AMP Test Travel |
| 60 | Cloud and Enterprise Engr Grp | Online ICE | Online ICE | Array Fed News | Array Fed News | Array Fed News |
| 60 | Cloud and Enterprise Engr Grp | Skype Engineering | Skype Engineering | Skype Business Services | ASG Shared Platform Dev | ASG Shared Platform Dev |
| 60 | Cloud and Enterprise Engr Grp | Skype Engineering | Skype Engineering | Skype Business Services | Customer Engineering | Customer Engineering |
| 60 | Cloud and Enterprise Engr Grp | Skype Engineering | Skype Engineering | Skype Business Services | Information Protection Dev | Information Protection Dev |
| 60 | Cloud and Enterprise Engr Grp | Skype Engineering | Skype Engineering | Skype Business Services | OSBG Foundations Dev | OSBG Foundations Dev |
| 60 | Cloud and Enterprise Engr Grp | Skype Engineering | Skype Engineering | Skype Business Services | Comm and Native Devices Dev | Comm and Native Devices Dev |
| 60 | Cloud and Enterprise Engr Grp | Skype Engineering | Skype Engineering | Skype Business Services | Exchange Dev | Exchange Dev |
| 60 | Cloud and Enterprise Engr Grp | Skype Engineering | Skype Engineering | Skype Business Services | Outlook.com Dev | Outlook.com Dev |
| 60 | Cloud and Enterprise Engr Grp | Skype Engineering | Skype Engineering | Skype Business Services | Suite UX and Incubation | Suite UX and Incubation |
| 60 | Cloud and Enterprise Engr Grp | Skype Engineering | Skype Engineering | Skype Business Services | Skype Biz Ops | Skype Biz Ops |
| 60 | Cloud and Enterprise Engr Grp | Skype Engineering | Skype Engineering | Skype Business Services | Skype Bus Serv - Partner Eng | Skype Bus Serv - Partner Eng |
| 60 | Cloud and Enterprise Engr Grp | Skype Engineering | Skype Engineering | Skype Business Services | Skype Bus Serv - Quality | Skype Bus Serv - Quality |
| 60 | Cloud and Enterprise Engr Grp | Skype Engineering | Skype Engineering | Skype Business Services | Skype Bus Serv - Quality - Meetings | Skype Bus Serv - Quality - Meetings |
| 60 | Cloud and Enterprise Engr Grp | Skype Engineering | Skype Engineering | Skype Business Services | Skype Bus Serv - Quality - Non Voice | Skype Bus Serv - Quality - Non Voice |
| 60 | Cloud and Enterprise Engr Grp | Skype Engineering | Skype Engineering | Skype Business Services | Skype Bus Serv - Quality-Core Conv | Skype Bus Serv - Quality-Core Conv |
| 60 | Cloud and Enterprise Engr Grp | Skype Engineering | Skype Engineering | Skype Business Services | Skype Bus Serv-Quality 1st Pty US | Skype Bus Serv-Quality 1st Pty US |
| 60 | Cloud and Enterprise Engr Grp | Skype Engineering | Skype Engineering | Skype Business Services | Skype Bus Serv - Quality 2nd Party | Skype Bus Serv - Quality 2nd Party |
| 60 | Cloud and Enterprise Engr Grp | Skype Engineering | Skype Engineering | Skype User Experiences | Skype ET- Quality- Foundation Dual | Skype ET- Quality- Foundation Dual |
| 60 | Cloud and Enterprise Engr Grp | Skype Engineering | Skype Engineering | Skype User Experiences | Skype Conf Exp - 1st Party - Dev | Skype Conf Exp - 1st Party - Dev |
| 60 | Cloud and Enterprise Engr Grp | Skype Engineering | Skype Engineering | Skype User Experiences | Skype User Exp - Quality - Agent | Skype User Exp - Quality - Agent |
| 60 | COO | Yammer | Yammer | Systems OPEX | Systems OPEX | Systems OPEX |
| 60 | COO | ECO | ECO | EOD Engineering | EOD Engineering | EOD Engineering |
| 60 | COO | ECO | ECO | ECO Engineering | ECO Engineering | ECO Engineering |
| 60 | COO | EDT Engineering | EDT Engineering | EDT Eng US | EDT Eng US | EDT Eng US |
| 60 | COO | MPDT Engineering | MPDT Engineering | MPDT Engineering - R&P | MPDT Engineering - R&P | MPDT Engineering - R&P |
| 60 | COO | LCA | LCA - IEG | Antitrust Compliance | Antitrust Compliance | Antitrust Compliance |
| 60 | COO | GFS Lindlec - Investmt - CSI | GFS Lindlec - Investmt - CSI | GFS Lindlec - Investmt - CSI | GFS Lindlec - Investmt - CSI | GFS Lindlec - Investmt - CSI |
| 60 | Cloud and Enterprise Engr Grp | Developer | Developer | Application Platform | Application Platform | Application Platform |
| 60 | Cloud and Enterprise Engr Grp | Developer | Developer | Application Services Foresight | Application Services Foresight | Application Services Foresight |
| 60 | Cloud and Enterprise Engr Grp | Developer | Developer | Cloud Dev Services | Cloud Dev Services | Cloud Dev Services |
| 60 | Cloud and Enterprise Engr Grp | Developer | Developer | Dev Exp | Dev Exp | Dev Exp |
| 60 | Cloud and Enterprise Engr Grp | Developer | Developer | Dev Eng | Dev Eng - Dev | Dev Eng - Dev |
| 60 | Cloud and Enterprise Engr Grp | Developer | Developer | Dev Eng | Dev Eng - Test | Dev Eng - Test |
| 60 | Cloud and Enterprise Engr Grp | Developer | Developer | Dev Platform Tools | Dev Platform Tools | Dev Platform Tools |
| 60 | Cloud and Enterprise Engr Grp | Developer | Developer | Dev Platform Tools | Dev - VS Platform Tools | Dev - VS Platform Tools |
| 60 | Cloud and Enterprise Engr Grp | Developer | Developer | Dev Platform Tools | Test - Client Platform Tools | Test - Client Platform Tools |
| 60 | Cloud and Enterprise Engr Grp | Developer | Developer | Dev Platform Tools | Test - Cloud Platform Tools | Test - Cloud Platform Tools |
| 60 | Cloud and Enterprise Engr Grp | Developer | Developer | Dev Platform Tools | Test - VS Platform Tools | Test - VS Platform Tools |
| 60 | Cloud and Enterprise Engr Grp | People Centric IT Pillar | People Centric IT Pillar | Active Directory and Security | AD Test | AD Test |
| 60 | Cloud and Enterprise Engr Grp | People Centric IT Pillar | People Centric IT Pillar | Active Directory and Security | Active Directory and Security | Active Directory and Security |

Note: This page consists of a single dense, landscape-oriented data table (text rotated). The columns (no printed headers) read, left to right: team/area, sub-area, division pillar, engineering group, segment, career level, band, job title, discipline code, profession, and date.

| Team / Area | Sub-Area | Division Pillar | Engineering Group | Segment | Level | Band | Job Title | Discipline | Profession | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Security & Compliance Engineering | Active Directory and Security | People Centric IT Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| WDG Enterprise Client Dev | Enterprise Client and Mobility | People Centric IT Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| WDG Enterprise Client Dev | Enterprise Client and Mobility | People Centric IT Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| WDSE Remote Desktop Test | Enterprise Client and Mobility | People Centric IT Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| WDSE Remote Desktop Test | Enterprise Client and Mobility | People Centric IT Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Azure Compute | Azure Team | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Hyper-Scale Compute Test | Azure Team | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Storage Test | Azure Team | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Networking Test | Azure Team | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| WDSG CDM TEST | Windows Server & System Center | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| WDSG CDM TEST | Windows Server & System Center | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| WDSG StartScale Test | Windows Server & System Center | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| WDSG StartScale Test | Windows Server & System Center | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Business Intelligence DEV | Data Platform | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Business Intelligence TEST | Data Platform | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Data Platform Group Control Teams | Data Platform | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Data Warehousing | Data Platform | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Database Systems DEV | Data Platform | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Database Systems DEV | Data Platform | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Database Systems DEV | Data Platform | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Information Mgmt DEV | DPG Central Teams - CDSS | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Information Mgmt & Machine Learning | Information Mgmt & Machine Learning | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| PPI/White Board OPEX | Meetings | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Surface Devices R&D | Surface Devices R&D | | Devices Group | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| CRM Executive | CRM | Dynamics | Cloud and Enterprise Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| CRM Executive | CRM | Dynamics | Cloud and Enterprise Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| CRM DEV | Core MB - Non-SMSG - GfN Dynamics | Dynamics | Operating Systems Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Analog, Quality | Core MB - Non-SMSG - GfN Dynamics | Dynamics | Operating Systems Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Enterprise & Security DEV | Analog | Analog | Operating Systems Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Silicon, Graphics & Media DEV | Core DV | Core DV | Operating Systems Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Partner & Customer Engagement | Core DV | Core DV | Operating Systems Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Arcadia Quality | Core PM | Core PM | Operating Systems Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Based and RosH Quality | Core Quality | Core Quality | Operating Systems Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Core Mgmt, Quality | Core Quality | Core Quality | Operating Systems Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Customer Exp Quality | Core Quality | Core Quality | Operating Systems Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Dev Platform Quality | Core Quality | Core Quality | Operating Systems Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Enterprise & Security Quality | Core Quality | Core Quality | Operating Systems Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Fundamentals Quality | Core Quality | Core Quality | Operating Systems Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Silicon, Graphics & Media Quality | Core Quality | Core Quality | Operating Systems Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Storage Network & Print Quality | Core Quality | Core Quality | Operating Systems Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| IOT Quality | IOT | Internet of Things | Operating Systems Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Apps Quality | OSG Apps | PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Shell Quality | OSG Shell | PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Certification Group | Xbox Quality | Xbox & TV | Operating Systems Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Localization | Xbox Quality | Xbox & TV | Operating Systems Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Section 3 | Studios | 1st Party JKB | Operating Systems Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Global Test Engineering | Studios | 1st Party and Services | Applications and Services Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Global Test Engineering | Studios | 1st Party and Services | Applications and Services Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Marketplace Quality | Universal Store | Universal Store | Applications and Services Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Membership Quality | Online IO | Online IO | Applications and Services Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| EE Compliance Tools Eng Services | Online IO | Online IO | Applications and Services Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Skype FT - Quality - Foundation Qual | Skype & Research Grp | Trustworthy Computing | Technology & Research Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| APEX Test | Skype Engineering | Skype Foundation Technologies | Applications and Services Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Analytics and Presentation Test | Outlook Client Eng | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Exchange Dev | Outlook and O365 Shared | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Sharepoint Test | OneNote & SharePoint | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| OneNote Test | OneNote & SharePoint | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Cross Platform HQ | Online IO | Online IO | Applications and Services Engr Grp | Corp and Other | 61 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Turn 10 | Studios | 1st Party and Services | Applications and Services Engr Grp | Corp and Other | 61 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Test Travel | EGD | EGD | Applications and Services Engr Grp | Corp and Other | 61 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Test Travel | EGD | EGD Engineering | Applications and Services Engr Grp | Corp and Other | 61 | IC2 | Software Development Engineer in Test | SDET | Engineering | 9/2/2024 |
| Information Protection Dev | Enterprise Commerce IT | Global Ad Sales & Innovation | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| Comm and Native Devices Dev | Global Ad Sales | MPSG Engineering - Marketing | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| Exchange Dev | Marketing, Products and Services IT | Global Ad Sales | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| Skype Cons' Grp - Quality - Mgmt | Office 365 R&D Services | Office 365 Foundation Eng | Cloud and Enterprise Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| Yammer OPEX | Developer | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| Analog, Quality | Surface Devices R&D | Surface Devices R&D | Devices Group | Corp and Other | 60 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| Dev Platform Quality | Core Quality | Core Quality | Operating Systems Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| Turn 10 | Studios | 1st Party and Services | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| Skype Bus Serv - Quality | Skype Business Services | Skype Business Services | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| Database System DEV | Data Platform | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| Surface Devices FD R&D | Surface FD R&D | Transform the Datacenter Pillar | Devices Group | Corp and Other | 60 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| Suite UX and Incubation | Suite UX and Incubation | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| WinSvr & Sys Ctr - Shared | Windows Server & System Center | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| Global Foundational Engineering | Data Platform | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| WDSG Agent/Shared | Transform the Datacenter Pillar | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| Surface Devices FD R&D | Surface FD R&D | | Devices Group | Corp and Other | 60 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| Global Exp and Experiences Dev | Globalization and Testing Org | | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| Localization | Globalization and Testing Org | | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| APEX Test - US | APEX Test | | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| APEX Test | APEX Test | | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| APEX Test - US | APEX Test - US | | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| College | College | | Applications and Services Engr Grp | Corp and Other | 59 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| AD | Active Directory | | Cloud and Enterprise Engr Grp | Corp and Other | 59 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| Xbox Quality | Xbox Quality | Xbox & TV | Operating Systems Engr Grp | Corp and Other | 59 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| Information Protection - Fixed | Information Protection Dev SVG | Office 365 Customer Engineering | Applications and Services Engr Grp | Corp and Other | 59 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| Office 365 D1 Fixed | Office 365 SVG | Office 365 Customer Engineering | Applications and Services Engr Grp | Corp and Other | 59 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| Office 365 R1 Fixed | Office 365 SVG | Office 365 Foundation Eng | Applications and Services Engr Grp | Corp and Other | 59 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| Exchange MT Feed | Outlook Commercial | Office 365 R&D | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| Exchange MT Feed | Comm and Native Devices FM | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| Office Engineering Dev | Comm and Native Devices FM | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| Office Engineering Dev | OCAS FM | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| Global Exp and Experiences Dev | Globalization and Testing Org | | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| Localization | Globalization and Testing Org | | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| APEX Test | APEX Test | | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| APEX Test - US | APEX Test - US | | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| Office Engineering Test | OCAS Test | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| Office Customer Experience Test | OCAS Test | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| OneDrive Quality | OSOP Test | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| Sharepoint Test | OSOP Test | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| OneNote Quality | OneNote Test | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |
| OneNote Test | OneNote Test | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2024 |

Note: every row shares the same values in the first seven columns — **Date** = 9/2/2014, **Profession** = Engineering, **Discipline** = SDET, **Title** = Software Development Engineer in Test 2, (blank) = N/A, **Grade** = G1, **Segment** = Corp and Other. The three right-hand columns (Org / Sub-Org / Team) vary per row.

| Org | Sub-Org | Team |
|---|---|---|
| Applications and Services Grp | Online ACM | ACM Display Exp Eng (DSD2) |
| Applications and Services Grp | Online ACM | ACM Display Exp Eng (DSD2) |
| Applications and Services Grp | Applications and Services HQ | Quality of Experience |
| Applications and Services Grp | STC - EVG | STC - EVG |
| Applications and Services Grp | Online EXP | AMP Cross Platform HQ |
| Applications and Services Grp | Online EXP | AMP Test |
| Applications and Services Grp | Online KE | AMP Test |
| Applications and Services Grp | Online KE | AMP Test |
| Applications and Services Grp | Online KE | AMP Test Travel |
| Applications and Services Grp | Online EXP | Amp Test News |
| Applications and Services Grp | Outlook and DSG Shared | Customer Engineering |
| Applications and Services Grp | Outlook and DSG Shared | Information Protection Dev |
| Applications and Services Grp | Outlook and DSG Shared | Information Protection Dev |
| Applications and Services Grp | Outlook and DSG Shared | O365 Foundation Dev |
| Applications and Services Grp | Outlook and DSG Shared | Comm and Native Devices Dev |
| Applications and Services Grp | Outlook and DSG Shared | Exchange Ops |
| Applications and Services Grp | Outlook and DSG Shared | Outlook.com Dev |
| Applications and Services Grp | Outlook and DSG Shared | Suite UX and Incubations |
| Applications and Services Grp | Skype Engineering | Skype Bus Ops - Localization |
| Applications and Services Grp | Skype Engineering | Skype Bus Serv - Quality - Eng Sys |
| Applications and Services Grp | Skype Engineering | Skype Bus Serv - Quality |
| Applications and Services Grp | Skype Engineering | Skype Bus Serv - Quality - Bus Voice |
| Applications and Services Grp | Skype Engineering | Skype Bus Serv - Quality - Core Serv |
| Applications and Services Grp | Skype Engineering | Skype Bus Serv - Quality-P Pre OS |
| Applications and Services Grp | Skype Engineering | Skype Bus Serv-Quality-P Pre OS |
| Applications and Services Grp | Skype Experiences | Skype IT - Quality |
| Applications and Services Grp | Skype Experiences | Skype IT - Quality - Foundation |
| Applications and Services Grp | Skype Experiences | Skype IT - Quality - Foundation Qual |
| Applications and Services Grp | Skype Experiences | Skype User Exp - Quality - 3rd Party Mob |
| Applications and Services Grp | Skype Experiences | Skype User Exp - Quality - Agent |
| Applications and Services Grp | Yammer | Yammer QPR |
| COO | BDAX | LEX - Products |
| COO | Engineering East Interests & Online | Engineering UX |
| COO | Enterprise Commerce IT | ECIT Engineering |
| COO | COO | COO |
| COO | Global Sales | Global Creative & Innovation |
| COO | MS Retail Stores HQ | Retail Stores HQ - Corp |
| COO | Marketing, Products and Services IT | MPSIT Engineering - Archive |
| COO | Marketing, Products and Services IT | MPSIT Engineering - R&P |
| COO | People Centric IT Pillar | ESIT CSI Delivery |
| COO | People Centric IT Pillar | Advance Services Delivery (ASD) |
| COO | Shared OS Delivery | CSI Shared |
| COO | Strategic Enterprise Services IT | SDST Enterprise Platforms & Svcs |
| Cloud and Enterprise Grp | GFS - MSG | Software Tools Dev |
| Cloud and Enterprise Grp | GFS - MSG | MSG - Dev |
| Cloud and Enterprise Grp | Modern Apps | Application Platform |
| Cloud and Enterprise Grp | Modern Apps | Application Platform |
| Cloud and Enterprise Grp | Modern Apps | App Plat Dev |
| Cloud and Enterprise Grp | Modern Apps | App Plat Test |
| Cloud and Enterprise Grp | Modern Apps | Host Integration Server |
| Cloud and Enterprise Grp | Modern Apps | Team Foundation Server |
| Cloud and Enterprise Grp | Modern Apps | Cloud Dev Services |
| Cloud and Enterprise Grp | Developer | Dev Eng - Bing Magic |
| Cloud and Enterprise Grp | Developer | Dev Eng - Dev |
| Cloud and Enterprise Grp | Developer | Dev Eng - Dev |
| Cloud and Enterprise Grp | Developer | Dev Eng - Test |
| Cloud and Enterprise Grp | Developer | Dev Eng - Test |
| Cloud and Enterprise Grp | Developer | Dev - Client Platform Tools |
| Cloud and Enterprise Grp | Developer | Dev - Client Platform Tools |
| Cloud and Enterprise Grp | Developer | Dev - Core Platform Tools |
| Cloud and Enterprise Grp | Developer COGS | Dev - Test - Test |
| Cloud and Enterprise Grp | Developer | Dev - Test |
| Cloud and Enterprise Grp | Developer | Dev - VS Platform Tools |
| Cloud and Enterprise Grp | Transform the Datacenter Pillar | MSODS |
| Cloud and Enterprise Grp | Transform the Datacenter Pillar | Active Directory |
| Cloud and Enterprise Grp | Transform the Datacenter Pillar | Active Directory and Security |
| Cloud and Enterprise Grp | Transform the Datacenter Pillar | Active Directory and Security |
| Cloud and Enterprise Grp | Transform the Datacenter Pillar | Azure Networking |
| Cloud and Enterprise Grp | Transform the Datacenter Pillar | Azure Networking |
| Cloud and Enterprise Grp | Transform the Datacenter Pillar | Azure Team |
| Cloud and Enterprise Grp | Transform the Datacenter Pillar | Azure Team |
| Cloud and Enterprise Grp | Transform the Datacenter Pillar | Azure Storage |
| Cloud and Enterprise Grp | Transform the Datacenter Pillar | Azure Storage |
| Cloud and Enterprise Grp | Transform the Datacenter Pillar | Azure Hyper-Scale Compute |
| Cloud and Enterprise Grp | Transform the Datacenter Pillar | Hyper-Scale Compute Test |
| Cloud and Enterprise Grp | Transform the Datacenter Pillar | Storage Test |
| Cloud and Enterprise Grp | Transform the Datacenter Pillar | Win Svr & Sys Ctr - Dev |
| Cloud and Enterprise Grp | Transform the Datacenter Pillar | Win Svr & Sys Ctr - Dev |
| Cloud and Enterprise Grp | Transform the Datacenter Pillar | Win Svr & Sys Ctr - Test |
| Cloud and Enterprise Grp | Transform the Datacenter Pillar | Win Svr & Sys Ctr - Test |
| Cloud and Enterprise Grp | Transform the Datacenter Pillar | Win Svr & Sys Ctr - Test |
| Cloud and Enterprise Grp | Transform the Datacenter Pillar | WSSC Bng Sustain COGS |
| Cloud and Enterprise Grp | Transform the Datacenter Pillar | WSSC Windows Server TEST |
| Cloud and Enterprise Grp | Transform the Datacenter Pillar | WSSC Windows Server TEST |
| Cloud and Enterprise Grp | Unlock Insights from Data | Data Platform Group Central Teams |
| Cloud and Enterprise Grp | Unlock Insights from Data | Data Platform Group Central Teams |
| Cloud and Enterprise Grp | Unlock Insights from Data | Database System |
| Cloud and Enterprise Grp | Unlock Insights from Data | Database System |
| Cloud and Enterprise Grp | Unlock Insights from Data | Database System |
| Cloud and Enterprise Grp | Unlock Insights from Data | Database System |
| Cloud and Enterprise Grp | Data Experiences | DPG Central Teams - COGS |
| Cloud and Enterprise Grp | Information Mgmt & Machine Learning | Information Mgmt & Machine Learning |
| Devices Group | Personal Devices and Advanced Tech | PC Accelerator |
| Devices Group | Surface and PC Devices | Surface Devices & Sensors |
| Devices Group | Surface Accessories R&D | Surface Accessories FD R&D |
| Devices Group | Surface Accessories R&D | Surface Accessories FD R&D |
| Devices Group | Surface Devices FD R&D | Surface Devices FD R&D |
| Operating Systems Engr Grp | OSG Core DEV | Core DEV Quality |
| Operating Systems Engr Grp | OSG Core FUN | Core FUN Quality |
| Operating Systems Engr Grp | OSG Quality | Customer Exp Quality |
| Operating Systems Engr Grp | OSG Quality | Customer Fac Quality |
| Operating Systems Engr Grp | OSG Quality | Dev Platform Quality |
| Operating Systems Engr Grp | OSG Quality | Ent & Mobile Quality |
| Operating Systems Engr Grp | OSG Quality | Fundamentals Quality |
| Operating Systems Engr Grp | OSG Quality | Silicon, Graphics & Media Quality |
| Operating Systems Engr Grp | OSG Quality | Storage Network & Print Quality |
| Operating Systems Engr Grp | OSG PC, Tablet & Phone | Apps Quality |
| Operating Systems Engr Grp | Product Marketing | Shell Quality |
| Operating Systems Engr Grp | Core Quality | Xbox Dev |
| Operating Systems Engr Grp | Core Quality | Xbox Dev |

| Name | Team | Engineering Group | Corp | G | Status | Role | Discipline | Function | Date |
|---|---|---|---|---|---|---|---|---|---|
| Certification Group | Xbox Quality | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Xbox Quality | Xbox Quality | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Xbox Quality | Xbox Quality | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Xbox Quality | Xbox & TV | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Global Test Engineering | Xbox & TV | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| 1st Party Limited Services | Studios | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Globalization and Testing Dlg | 1st Party Limited Services | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Commerce Platform - DSC | Commerce Platform Group | Universal Store | Corp and Other | G1 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Commerce Platform Group | Commerce Platform Group | Universal Store | Corp and Other | G1 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Commerce Platform Engineering | Commerce Platform Group | Universal Store | Corp and Other | G1 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Commerce Platform Engineering Svcs | Commerce Platform Group | Universal Store | Corp and Other | G1 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Commerce Platform Payments | Commerce Platform Group | Universal Store | Corp and Other | G1 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Commerce Platform & Compliance | Commerce Platform Group Operations | Universal Store | Corp and Other | G1 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Marketplace PM | Universal Store | Universal Store | Corp and Other | G1 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Marketplace Quality | Universal Store | Universal Store | Corp and Other | G1 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Membership DEV | Universal Store | Universal Store | Corp and Other | G1 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Membership Quality | Universal Store | Universal Store | Corp and Other | G1 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Commerce Quality | TwC Engineering Excellence | Technology & Research Grp | Corp and Other | G1 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| EE Compliance Tools Eng Services | TwC Security | Technology & Research Grp | Corp and Other | G1 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Office 365 GE - Fixed | OSS SVCS | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Office 365 UEX Prod | OSS SVCS | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Office Engineering Dev | OSS SVCS | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Exchange SET | Outlook.com Financial | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Localization | Comm and Native Devices PM | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| APFX Test | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| APFX Test | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| APS Test - US | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| C3 Test | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Office Engineering Test | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Office Shared Experiences Test | OneDrive & SharePoint | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| OneDrive Quality | OneDrive & SharePoint | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Sharepoint Test | OneDrive & SharePoint | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| OneNote Test | Online ACM | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| ACM/CA Test | Online ACM | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| ACM Display Exp Eng [SDE] | Online ACM | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| ACM Display Exp Eng [SDE] | Online EXP | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Quality GFX Central | Online ICE | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| STC - DV | Online ICE | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| unt Markets PM | Online ICE | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| AMP Test Antics | Online ICE | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| AMP Test Entertainment & Video | Online ICE | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| AMP Test HQ | Online IFS | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| AMP Test Long | AMP Test Markets PM | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| AMP Test Mauther | AMP Test | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| AMP Test Weather | AMP Test | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Array Fed News | AMP Test | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Engg Strand Services | AMP Test | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Customer Engineering | AMP Test | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Information Protection Eng | AMP Test | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Information Protection Dev | Online IFS | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Information Protection Eng-Used | Customer Engineering | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| OSBG Foundations Dev | Information Protection Eng | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Comm and Native Devices Dev | Information Protection Dev | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Exchange Cross Group | Information Protection Eng-Used | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Exchange Dev | OSBG Foundations Dev | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Outlook iconn Dev | Comm and Native Devices Dev | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Suite UX and Incubation | Exchange Cross Group | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Skype Biz Dev | Outlook service Dev | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Skype Bus Serv - Partner Eng | Outlook iconn Dev | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Skype Bus Serv - Quality | Suite UX and Incubation | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Skype Bus Serv - Quality - Meetings | Skype Biz Dev | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Skype Bus Serv - Quality - Long Lived | Skype Business Services | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Skype Bus Serv - Quality-Core Server | Skype Business Services | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Skype Bus Serv - Quality-Data & CS | Skype Business Services | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Skype FT - Dev | Skype Foundation Technologies | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Skype FT - Dev - Media Infra | Skype Foundation Technologies | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Skype FT - Quality - Data & Rolg | Skype Foundation Technologies | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Skype FT - Quality - Incubation-Dual | Skype User Experiences | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| Skype User Exp - Quality - Mgmt | Yammer OPEX | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| LEK - Engineering | Learning Experiences | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| LEK - Engineering | BDM | Bg Development and Evangelism Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| EOT Eng - VL | Engineering [Cust Interacts & Online | COO | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/1/2014 |
| EOT Eng - VL | Enterprise Commerce IT | COO | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| MPDT Engineering - R&P | Marketing, Products and Services IT | COO | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| MPDT Engineering - EST | Marketing, Products and Services IT | COO | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| Business Applications Delivery [ASD] | Shared CSS Dealer | COO | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| SEXT EAS SAP | Strategic Enterprise Services IT | COO | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| SEXT EAS SAP | Strategic Enterprise Services IT | COO | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| SEXT Enterprise Platforms & Svcs | Supply Chain | COO | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| GFS - Engineering | GFS Crodbc - Investmt - CSI | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| GFS Crodbc - Investmt - CSI | GFS Crodbc - Hosting - MDG | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| GFS Crodbc - Hosting - MDG | Application Platform | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| Application Platform | Application Platform | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| Application Platform | Developer | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| Developer | Developer | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| Developer | Developer | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| Developer | Developer | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| Developer iconn | Developer OSSG | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| Application & Service Insight | Active Directory and Security | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| Cloud Dev Services | Active Directory and Security | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| Dev Eng - App Magic | Enterprise Client and Mobility | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| Dev Eng - Dev | Enterprise Client and Mobility | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| Dev Eng - Test | Enterprise Client and Mobility | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| Dev Eng - Test | Azure Team | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| MSDN | Azure Team | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| AD FS | Windows Server & System Center | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| Protection Test | Windows Server & System Center | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| WOSC Active Directory | Windows Server & System Center | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| EDM Legacy | Windows Server & System Center | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| EDM Legacy | Windows Server & System Center | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| Enterprise Client and Mobility | Windows Server & System Center | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| Azure Team | Windows Server & System Center | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| Azure Networking | Windows Server & System Center | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| Azure Manage-Sys Compute | Windows Server & System Center | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| Azure Storage | Windows Server & System Center | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| Azure Storage | Windows Server & System Center | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| Win Svr & Svc Ctr - Test | Windows Server & System Center | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| Win Svr & Svc Ctr - Test | Windows Server & System Center | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| Win Svr & Svc Ctr - Test | Windows Server & System Center | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| Host Integration Server | Windows Server & System Center | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| Test - Cloud Services | Windows Server & System Center | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| Dev - VS Platform Tools | Windows Server & System Center | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| Test - Cloud Platform Tools | Windows Server & System Center | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| Test - Cloud Platform Tools | Windows Server & System Center | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| Storage Test | Windows Server & System Center | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| Hyper-Scale Compute Infrastructure | Windows Server & System Center | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| Host Integration Server | Windows Server & System Center | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| WOSC CDM TEST | Windows Server & System Center | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| WOSC Enterprise Client TEST | Windows Server & System Center | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| WOSC Remote Desktop Test | Windows Server & System Center | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |
| WOSC StoSimple Test | Windows Server & System Center | Cloud and Enterprise Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer in Test 2 | SDET | Engineering | 9/2/2014 |

Note: This page is a dense, rotated data roster (org/role table). Columns are unlabeled. Best-effort transcription of the tabular data follows.

| Org (detail) | Org (team) | Org (pillar/group) | Group | Division | Level | Status | Standard Title | Job Title | Discipline | Function | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WDSC Windows Server TEST | Wins Svr & Sys Ctr - Test | Windows Server & System Center | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Business Intelligence | Big Data | Big Data | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Big Data | Data Platform Group Central Teams | Data Platform Group Central Teams | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Data Platform Group Central Teams | Data Platform Group Engineering Ser | Data Platform Group Engineering Ser | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Data Platform Group Engineering Ser | Database System | Database System | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Database System | Database System DEV | Database System | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Database System DEV | Database Systems DEV | Database System DEV | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Database Systems DEV | Database Systems Test | Database Systems DEV | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Database Systems Test | Information Mgmt & Machine Learning | Database Systems Test | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Information Mgmt & Machine Learning | Information Mgmt & Machine Learning | Information Mgmt & Machine Learning | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| MOD Manufacturing | Meetings | MOD Manufacturing | Large Screen Devices (LSD) | Operating Systems Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| CRM | MSC-HEDPO | CRM | MSC-HEDPO | Dynamics | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Core MBS - Non-SMSG - GBN Dynamics | Personal Devices and Advanced Tech | Surface Devices R&D | Dynamics | Dynamics | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Core MBS - Non-SMSG - GBN Dynamics | Surface and PC Devices | CRM | Dynamics | Dynamics | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Analog | Analog | Analog | Core DEV | Operating Systems Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| OSG Core DEV | Core DEV | Core DEV | OSG Core DEV | Operating Systems Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| OSG Core DEV | Core DEV | Core DEV | OSG Core DEV | Operating Systems Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| OSG Core Quality | Core Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| OSG Core Quality | Core Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| OSG Core Quality | Core Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| OSG Core Quality | Core Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| OSG Core Quality | Core Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| OSG Core Quality | Core Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| 1st Pen CASE | 1st Pen Central Services | Xbox & TV | OSG PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Xbox & TV | Xbox & TV | Xbox & TV | OSG PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Xbox & TV | Xbox & TV | Xbox & TV | OSG PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Universal Store | Universal Store | Universal Store | OSG PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Studios | Studios | Studios | Studios | Technology & Research Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Studios | Studios | Studios | Studios | Technology & Research Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| MSR Research | MSR Research | Research Redmond | MSR Research Division | Technology & Research Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| TwC Engineering Excellence | TwC Engineering Excellence | EE Fundamentals Dev/Test/SE | Trustworthy Computing | Applications and Services Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| TwC Security | TwC Security | Secure Development | Trustworthy Computing | Applications and Services Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| OSG 365 SSCS | Office 365 - US | OSG 365 SSCS | IOT Quality | Applications and Services Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Office Core Apps and Services | OSDP Test | OSDP Test | Xbox DEV | Applications and Services Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| OneDrive & SharePoint | OneDrive & SharePoint | Xbox Quality | Apps Dev | Applications and Services Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Online EIP | Online EIP | Online EIP | Xbox Quality | Applications and Services Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Online EIP | Online EIP | STC - SF (PA) | Certification Group | Applications and Services Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| AMP Test | AMP Test | AMP Test | Localization | Applications and Services Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Outlook Client Eng | Outlook Client Eng | Comm and Native Devices Dev | Partner & Customer Engagement | Applications and Services Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Skype Business Services | Skype Business Services | Skype Bus Serv - Meetings | Acralia Quality | Applications and Services Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Skype Business Services | Skype Business Services | Skype Bus Serv - Quality | Core DEV Quality | Applications and Services Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Skype Clear Exp | Skype Clear Exp | Skype Dev Exp | Core Dev Quality | Applications and Services Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Enterprise Commerce IT | Enterprise Commerce IT | EOT Eng - V1 | Enterprise & Security Quality | COO | Corp and Other | 63 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| MPDT Engineering - R&D | MPDT Engineering - R&D | MPDT Engineering - R&D | Fundamentals Quality | COO | Corp and Other | 63 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Marketing, Products and Services IT | Marketing, Products and Services IT | EOT Eng - EST | Silicon, Graphics & Media Quality | COO | Corp and Other | 63 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Marketing, Products and Services IT | Marketing, Products and Services IT | EOT Eng - Test | Storage Network & Print Quality | COO | Corp and Other | 63 | N/A | Software Development Engineer in Test 2 | Software Development Engineer in Test | SDET | Engineering | 9/1/2024 |
| Modern Apps | Modern Apps | One Eng - Test | IOT Quality | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Software Development Engineer in Test | Software Development Engineer | SDET | Engineering | 9/2/2024 |
| Modern Apps | Modern Apps | Wins Svr & Sys Ctr - Test | Apps Dev | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Software Development Engineer in Test | Software Development Engineer | SDET | Engineering | 9/2/2024 |
| Developer | Developer | Active Directory and Security | Xbox Quality | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Software Development Engineer in Test | Software Development Engineer | SDET | Engineering | 9/2/2024 |
| Developer | Developer | Developer | Azure Directory Dev | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Software Development Engineer in Test | Software Development Engineer | SDET | Engineering | 9/2/2024 |
| People Centric IT Pillar | People Centric IT Pillar | Enterprise Client and Mobility | Certification Group | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Software Development Engineer in Test | Software Development Engineer | SDET | Engineering | 9/2/2024 |
| Data Experiences | Data Experiences | Azure Experiences | Localization | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Software Development Engineer in Test | Software Development Engineer | SDET | Engineering | 9/2/2024 |
| Azure Team | Azure Team | Azure Compute | Azure Compute | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Software Development Engineer in Test | Software Development Engineer | SDET | Engineering | 9/2/2024 |
| Azure Team | Azure Team | Azure Networking | Azure Networking | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Software Development Engineer in Test | Software Development Engineer | SDET | Engineering | 9/2/2024 |
| WDSC Windows Server TEST | Windows Server & System Center | Wins Svr & Sys Ctr - Test | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Software Development Engineer in Test | Software Development Engineer | SDET | Engineering | 9/2/2024 |
| WDSC Windows Server TEST | Windows Server & System Center | Wins Svr & Sys Ctr - Test | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Software Development Engineer in Test | Software Development Engineer | SDET | Engineering | 9/2/2024 |
| Transform the Datacenter Pillar | Transform the Datacenter Pillar | WDSC WOSD TEST | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Software Development Engineer in Test | Software Development Engineer | SDET | Engineering | 9/2/2024 |
| Transform the Datacenter Pillar | Transform the Datacenter Pillar | WOSD Remote Desktop Test | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Software Development Engineer in Test | Software Development Engineer | SDET | Engineering | 9/2/2024 |
| Unlock Insights from Data | Unlock Insights from Data | Business Intelligence | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Software Development Engineer in Test | Software Development Engineer | SDET | Engineering | 9/2/2024 |
| Unlock Insights from Data | Unlock Insights from Data | Big Data | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Software Development Engineer in Test | Software Development Engineer | SDET | Engineering | 9/2/2024 |
| Data Platform Group Central Teams | Data Platform Group Central Teams | Database System | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Software Development Engineer in Test | Software Development Engineer | SDET | Engineering | 9/2/2024 |
| Database System | Database System | Database System | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Software Development Engineer in Test | Software Development Engineer | SDET | Engineering | 9/2/2024 |
| Information Mgmt & Machine Learning | Information Mgmt & Machine Learning | Information Mgmt & Machine Learning | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal SDET | Principal SDET | SDET | Engineering | 9/2/2024 |
| Surface Devices R&D | Surface Devices R&D | Surface Devices R&D | Surface Devices R&D | Devices Group | Corp and Other | 65 | N/A | Principal SDET | Principal SDET | SDET | Engineering | 9/2/2024 |
| Analog | Analog | Analog | Analog | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Principal SDET | Principal SDET | SDET | Engineering | 9/2/2024 |
| OSG Core DEV | OSG Core DEV | Core DEV | Core DEV | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Principal SDET | Principal SDET | SDET | Engineering | 9/2/2024 |
| OSG Core Quality | OSG Core Quality | Core Quality | Core Quality | Operating Systems Engr Grp | Corp and Other | 65 | N2 | Principal SDET | Principal SDET | SDET | Engineering | 9/2/2024 |
| Office Core Apps and Services | Office Core Apps and Services | Outlook Client Eng | Outlook service | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal SDET | Principal SDET | SDET | Engineering | 9/2/2024 |
| Supply Chain | MDT Information Solutions | MDT IS - Support | Business Intelligence | COO | Corp and Other | 65 | N/A | Partner Service Engineering Manager | Partner Service Engineering Manager | Service Engineering | Engineering | 9/2/2024 |
| Cloud and Enterprise Data | Cloud and Enterprise Data | Data Warehousing | Cloud and Enterprise Data | COO | Corp and Other | 64 | N/A | Principal Service Engineer | Principal Service Engineer | Service Engineering | Engineering | 9/2/2024 |
| Exchange Cross Group | Exchange Cross Group | Exchange Cross Group | Exchange Cross Group | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Service Engineer | Principal Service Engineer | Service Engineering | Engineering | 9/2/2024 |
| Service Delivery Group | Service Delivery Group | Service Delivery Group | Service Delivery Group | COO | Corp and Other | 65 | N/A | Service Engineer | Service Engineer | Service Engineering | Engineering | 9/2/2024 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Core HC - Fabric | Bandwidth | GFS - Bandwidth | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Core HC - Fabric - US | Bandwidth | GFS - Bandwidth | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| DC Design & Engineering_US | DCS Non-Ops Shared_WW | GFS - Data Center Non-Ops | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Direct - OSES | Networking Equipment | GFS - Networking and Shared Service | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Platform HC - ATS | Networking Equipment | GFS - Networking and Shared Service | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Platform HC - ATS | Networking Equipment | GFS - Networking and Shared Service | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Platform - SNE | Platform | Platform | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| GNSSC - US | SS WW US Including Container | Platform Services Group US | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Security Governance & Architecture | Security & Compliance | GFS Linefeed - Security | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Based and Build Quality | Core Quality | Core Quality | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Xbox & TV | Xbox & TV | Xbox & TV | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Universal Store | Universal Store | Universal Store | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Marketplace Quality | Marketplace Quality | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Geospatial | Platform | OSG Box | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Platform HC - ATS | Networking Equipment | GFS - Networking and Shared Service | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Platform - SNE | Platform | Platform | Cloud and Enterprise Engr Grp | Corp and Other | 66 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Service Delivery Ops. | Xbox Quality | OSG Box | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Marketplace Quality | Marketplace Quality | OSG Quality | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Xbox Quality | Xbox Quality | OSG Box | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Platform | Platform | Platform | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| SharePoint Dedicated Feed | SharePoint SVCS | Studio | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| SharePoint Dedicated Feed | SharePoint SVCS | OSS SVCS | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| SharePoint MT | SharePoint SVCS | OSS SVCS | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| SharePoint MT | SharePoint SVCS | OSS SVCS | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Quality | Online EP | OSS SVCS | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| LYE/Editorial - Non GDI-Other Test | Quality | Online EP | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Skype Bus Svcs - Operations | Skype Bus Svcs - Operations | Skype Bus Svcs - Operations | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Skype Bus Svcs - Ops - Online ILT | Skype Bus Svcs - Operations | Skype Bus Svcs - Operations | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Skype Bus Svcs - Ops - 3rd Party | Skype Bus Svcs - Operations | Skype Bus Svcs - Operations | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| EOT Service Eng - VIL | EOT Service Eng - VIL | Enterprise Commerce IT | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| MSIT Information Solutions | MSIT Information Solutions | Supply Chain | ODO | Corp and Other | 66 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Core Quality | Core Quality | OSS - Bandwidth | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Core HC - Support | Bandwidth | GFS - Bandwidth | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Core HC - Fabric | Bandwidth | GFS - Bandwidth | Cloud and Enterprise Engr Grp | Corp and Other | 66 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Core HC - Fabric - US | Bandwidth | GFS - Bandwidth | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Direct HC - OSES SNE | Networking Equipment | GFS - Networking and Shared Service | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Direct - OSES | Networking Equipment | GFS - Networking and Shared Service | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Platform HC - Ops | Platform | Platform | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Approughs | Visual Studio Online | Developer OSSS | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Active Directory COGS | Active Directory Operations | Azure Operations TDC | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Intune Service Delivery | Enterprise Client and Mobility | Enterprise Client and Mobility | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Azure Maps | Azure Operations TDC | Azure Operations TDC | Cloud and Enterprise Engr Grp | Corp and Other | 66 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Dyn COGS GL - DSE | Dyn COGS GL - DSE | Dyn COGS GL - DSE | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Dyn COGS GL - Parature | Dyn COGS GL - Parature | Dynamics COGS | Dynamics | Corp and Other | 65 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Exchange Cross Group | Exchange Cross Group | Outlook service Dev | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Service Delivery Ops. - Marketing | Service Delivery Ops. - Marketing | MSIT A1L Support | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Core HC - Fabric | Bandwidth | GFS - Bandwidth | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Core HC - Strat & Plan - US | Bandwidth | GFS - Bandwidth | Cloud and Enterprise Engr Grp | Corp and Other | 66 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Direct HC - OSES SNE | Networking Equipment | GFS - Networking and Shared Service | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Platform HC - Ops | Platform | Platform | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| TFS | Studio | Technology & Research Grp | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Active Directory COGS | Active Directory Operations | MSN Central | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| SharePoint Dedicated Feed | Protection Services Dev SVCS | Protection Services Dev SVCS | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| SharePoint Dedicated Feed | SharePoint SVCS | OSS SVCS | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Office Engineering Test | Office Engineering Test | OXO Test | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Ads Platform Dev | Outlook.com | Outlook.com | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Outlook service Dev | Outlook & SharePoint | SharePoint SVCS | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Exchange Cross Group | Exchange Cross Group | Outlook service Dev | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Skype Bus Svcs - Operations | Skype Bus Svcs - Operations | Skype Bus Svcs - Operations | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Dyn COGS GL - DSE | Dyn COGS GL - DSE | Dyn COGS GL - DSE | Cloud and Enterprise Engr Grp | Corp and Other | 65 | ICS | Senior Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Executive Funding | WW Alloc | MSIT Ajax Engineering | MSIT Ajax Engineering | Corp and Other | 66 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Service Delivery Ops. | Xbox & TV | Xbox & TV | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Core HC - Fabric | Bandwidth | GFS - Bandwidth | Cloud and Enterprise Engr Grp | Corp and Other | 66 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Core HC - Strat & Plan - US | Bandwidth | GFS - Bandwidth | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Platform HC - SNE | Platform | Platform | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Office 365 ILT Feed | Office 365 SVCS | MSN Central | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| SharePoint Dedicated Feed | SharePoint SVCS | OSS SVCS | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Based and Build Quality | Core Quality | Core Quality | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| MSIT Infrastructure | MSIT Infrastructure | MSIT Infrastructure | MSIT Ajax Engineering | Corp and Other | 67 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Commerce Platform Tech Operations | Commerce Platform Group Operations | Commerce Platform Group Operations | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Marketplace Quality | Marketplace Quality | GFS - Testing - MDG | GFS Linefeed - Testing | Corp and Other | 66 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Direct HC - OSES SNE | Direct - OSES | 10 P Internal Solutions | Cloud and Enterprise Engr Grp | Corp and Other | 66 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Xbox & TV | Xbox & TV | Xbox & TV | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/2/2014 |

| | | Profit Center | | | Engr Group | Division | Level | | Title | Discipline | Profession | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Exchange MT | Exchange MT Fixed | Outlook Commercial | OSS SVCS | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Exchange MT | Exchange MT | Outlook Consumer | OSS SVCS | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| I&P DF | I&P DF | Outlook IE | OSS SVCS | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| SharePoint Dedicated Fixed | SharePoint Dedicated | Outlook service Dev | OSS SVCS | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| SharePoint Dedicated Variable | SharePoint Dedicated | Comm and Native Devices PM | SharePoint SVCS | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Office Engineering Dev | Office Engineering Dev | OneDrive Quality | SharePoint SVCS | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Office Engineering Test | Office Engineering Test | ODSP Test | OSDP Test | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| OneDrive Quality | OneDrive Quality | ACM Ad Platform Display BG (2JPT) | ACM Ad Platform Display BG (2JPT) | Online ADP | Applications and Services Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Ad Platform Display BG F | Ad Platform Display BG F | Maps - Dev | Online ADP | Online ADP | Applications and Services Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Maps - Dev | Maps - Dev | Quality of Experience | Online ICE | Online ADP | Applications and Services Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Quality | Quality | AMP Dev | Online PG | Online ADP | Applications and Services Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| AMP Dev | AMP Dev | Ads Platform Dev | Online PG | Online ADP | Applications and Services Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Ads Platform Dev | Ads Platform Dev | Online PG | Online PG | Online ADP | Applications and Services Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Online PG | Online PG | Outlook service Dev | Outlook and OSBG Shared | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Exchange Cross-Group | Exchange Cross-Group | Skype Business Services | Skype Business Services | Skype Bus Serv – Operations | Applications and Services Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Skype Bus Serv – Ops | Skype Bus Serv – Ops - Dedicated | Skype Business Services | Skype Business Services | Skype Bus Serv – Ops - Dedicated | Applications and Services Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Skype Bus Serv – Ops | Skype Bus Serv – Ops - Online MT | Skype Business Services | Skype Business Services | Skype Bus Serv – Ops - Online MT | Applications and Services Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Office Engineering Dev | Office Engineering Dev | Skype Foundation Technologies | Skype Foundation Technologies | Skype IT – Capabilities | Applications and Services Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| EDT Service Eng - IL | EDT Service Eng - IL | Enterprise Commerce IT | Enterprise Commerce IT | MPGT ALL Support | Applications and Services Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| MPGT Engineering Services IT | MPGT Engineering Services IT | MPGT R&D Support | MPGT R&D Support | MPGT Engineering Services IT | Applications and Services Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| MPGT Engineering Services IT | MPGT Engineering Services IT | MPGT Engineering Services IT | MPGT Engineering Services IT | Marketing, Products and Services IT | Applications and Services Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| MUS IE | MUS IE | Infrastructure Services | Infrastructure Services | Support Team | Applications and Services Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| MPGT IT Support | MPGT IT Support | Support Team | Support Team | Support Team | Applications and Services Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Core HC - Bus Mgmt | Core HC - Bus Mgmt | Bandwidth | GFS - Bandwidth | COO | Cloud and Enterprise Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Core HC - Direct | Core HC - Direct | Bandwidth | GFS - Bandwidth | COO | Cloud and Enterprise Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Core HC - Data Center Non-Ops | Core HC - Data Center Non-Ops | Bandwidth | GFS - Bandwidth | COO | Cloud and Enterprise Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| GNSOC - US | GNSOC - US | GFS LiveSvc - Tooling - MDG | GFS LiveSvc - Tooling - MDG | COO | Cloud and Enterprise Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Monitoring & Reporting - US | Monitoring & Reporting - US | Software Tools Dev | Software Tools Dev | COO | Cloud and Enterprise Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Direct - Azure | Direct - Azure | Networking Direct | Networking Direct | Direct - Azure | Cloud and Enterprise Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Direct - Bing | Direct - Bing | Networking Direct | Networking Direct | Direct - Bing | Cloud and Enterprise Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Direct - Bing Fabric | Direct - Bing Fabric | Networking Direct | Networking Direct | Direct - Bing Fabric | Cloud and Enterprise Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Direct - Data Center SNE | Direct - Data Center SNE | Networking Direct | Networking Direct | Direct - Data Center SNE | Cloud and Enterprise Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Direct HC - OSBS SNE | Direct HC - OSBS SNE | Networking Direct | Networking Direct | Direct HC - OSBS SNE | Cloud and Enterprise Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| MDG - US | MDG - US | Networking Equipment | Networking Equipment | Platform Services Group | Cloud and Enterprise Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Platform HC - Fabric | Platform HC - Fabric | Networking Equipment | Networking Equipment | Platform Services Group | Cloud and Enterprise Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Platform HC - SNE | Platform HC - SNE | Networking Equipment | Networking Equipment | Platform Services Group | Cloud and Enterprise Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| GNSSEC - US | GNSSEC - US | Networking Equipment | Networking Equipment | Platform Services Group - US | Cloud and Enterprise Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Appinsights | Appinsights | Networking Group US | Networking Group US | Developer COGS | Cloud and Enterprise Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| TFS | TFS | Visual Studio Online | Visual Studio Online | Developer COGS | Cloud and Enterprise Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Active Directory COGS | Active Directory COGS | Active Directory Operations | Active Directory Operations | Developer COGS | Cloud and Enterprise Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| WSSI COGS | WSSI COGS | Active Directory Operations | Active Directory Operations | Developer COGS | Cloud and Enterprise Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Intune Service Delivery | Intune Service Delivery | WSSC Vision COGS | WSSC Vision COGS | Enterprise Client and Mobility | Cloud and Enterprise Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Client Management COGS | Client Management COGS | Enterprise Client and Mobility COGS | Enterprise Client and Mobility COGS | Enterprise Client and Mobility | Cloud and Enterprise Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| AM-1 Mehvish | AM-1 Mehvish | Mohons COGS | Mohons COGS | Protection Services | Cloud and Enterprise Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Azure MAPS | Azure MAPS | Protection Services | Protection Services | Shared Services | Cloud and Enterprise Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| WSSC Engineering | WSSC Engineering | Azure Operations TDC | Azure Operations TDC | Shared Services | Cloud and Enterprise Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| WSSE C&al Test | WSSE C&al Test | Azure Compute | Azure Compute | Shared Services | Cloud and Enterprise Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Win Svr & Sys Ctr - Test | Win Svr & Sys Ctr - Test | Windows Server & System Center | Windows Server & System Center | Win Svr & Sys Ctr - Test | Cloud and Enterprise Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Win Svr & Sys Ctr - Test | Win Svr & Sys Ctr - Test | Windows Server & System Center | Windows Server & System Center | Win Svr & Sys Ctr - Test | Cloud and Enterprise Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| WDG Windows Svcs TEST | WDG Windows Svcs TEST | Unlock Insights from Data | Unlock Insights from Data | Data Platform Group | Cloud and Enterprise Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| CRM DSE | CRM DSE | Core MBL - Non-SMSG - GRN Dynamics | Core MBL - Non-SMSG - GRN Dynamics | Data Platform Group (Central Teams | Dynamics | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| MBI Product Group | MBI Product Group | MBI Product Group | MBI Product Group | Dynamics | Dynamics | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Dyn COGS GL - Compliance | Dyn COGS GL - Compliance | Dyn COGS GL - Compliance | Dyn COGS GL - Compliance | CRP - Dynamics | Dynamics | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Dyn COGS GL - DSE | Dyn COGS GL - DSE | Dyn COGS GL - DSE | Dyn COGS GL - DSE | Operations | Dynamics | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Dyn COGS GL - HQ/INV | Dyn COGS GL - HQ/INV | Dyn COGS GL - HQ/INV | Dyn COGS GL - HQ/INV | Common Platform Operations | Dynamics | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Dyn COGS GL - Private Cloud & Synd | Dyn COGS GL - Private Cloud & Synd | Dyn COGS GL - Private Cloud & Synd | Dyn COGS GL - Private Cloud & Synd | Marketplace Quality | Dynamics | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Azure WWFE | Azure WWFE | Analog | Analog | Marketplace Quality | Operating Systems Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Core PM | Core PM | Core PM | Core PM | Enterprise & Security PM | Operating Systems Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| OSG Core PM | OSG Core PM | OSG Core Quality | OSG Core Quality | Arcadia Quality | Operating Systems Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Based and Build Quality | Based and Build Quality | Based and Build Quality | Based and Build Quality | Based and Build Quality | Operating Systems Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Customer Exp Quality | Customer Exp Quality | Customer Exp Quality | Customer Exp Quality | Customer Exp Quality | Operating Systems Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Xbox Dev | Xbox Dev | Xbox Dev | Xbox Dev | Xbox Quality | Technology & Research Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Xbox & TV | Xbox & TV | Xbox Quality | Xbox Quality | Service Delivery Ops. | Operating Systems Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Studios | Studios | Studios | Studios | Xbox Quality | Operating Systems Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| SSO Support and Operations | SSO Support and Operations | 1st Party Central Services | 1st Party Central Services | SSO Support and Operations | Applications and Services Engr Grp | Corp and Other | G3 | N/A | Senior Service Engineer | Service Engineering | Engineering | 9/1/2014 |
| Commerce Platform Operations | Commerce Platform Operations | Commerce Platform Operations | Commerce Platform Operations | Commerce Platform Operations | Applications and Services Engr Grp | Corp and Other | G4 | N/A | Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Marketplace Quality | Marketplace Quality | Universal Store | Universal Store | Marketplace Quality | Applications and Services Engr Grp | Corp and Other | G4 | N/A | Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| CAP - Dynamics | CAP - Dynamics | TwC Engineering Excellence | TwC Engineering Excellence | CAP - Dynamics | Cloud and Enterprise Engr Grp | Corp and Other | G4 | N/A | Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| MDII Infrastructure | MDII Infrastructure | MDII Infrastructure | MDII Infrastructure | MDII Infrastructure | Cloud and Enterprise Engr Grp | Corp and Other | G4 | N/A | Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| EE Fundamentals Dev/Test/SE | EE Fundamentals Dev/Test/SE | EE Fundamentals Dev/Test/SE | EE Fundamentals Dev/Test/SE | EE Fundamentals Dev/Test/SE | Applications and Services Engr Grp | Corp and Other | G4 | N/A | Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Exchange MT | Exchange MT | OSS SVCS | OSS SVCS | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | G4 | N/A | Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| OBD Test | OBD Test | Office 365 IOP - Test | Office 365 IOP - Test | Office 365 IOP - Test | Applications and Services Engr Grp | Corp and Other | G4 | N/A | Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| SharePoint Dedicated | SharePoint Dedicated | Office 365 Foundation Engineering | Office 365 Foundation Engineering | Office 365 Foundation Engineering | Applications and Services Engr Grp | Corp and Other | G4 | N/A | Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| SharePoint MT | SharePoint MT | SharePoint MT | SharePoint MT | Exchange MT Fixed | Applications and Services Engr Grp | Corp and Other | G4 | N/A | Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| SharePoint MT Variable | SharePoint MT Variable | SharePoint MT Variable | SharePoint MT Variable | SharePoint MT Variable | Applications and Services Engr Grp | Corp and Other | G4 | N/A | Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Exchange MT | Exchange MT | Exchange MT | Exchange MT | Exchange MT | Applications and Services Engr Grp | Corp and Other | G4 | N/A | Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| UO/Editorial - Non GDI-Other Test | UO/Editorial - Non GDI-Other Test | UO/Editorial - Non GDI-Other Test | UO/Editorial - Non GDI-Other Test | UO/Editorial - Non GDI-Other Test | Applications and Services Engr Grp | Corp and Other | G4 | N/A | Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Atlas T&A | Atlas T&A | Atlas T&A | Atlas T&A | Atlas T&A | Applications and Services Engr Grp | Corp and Other | G4 | N/A | Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| DevIS | DevIS | Online Adv | Online Adv | DevIS | Applications and Services Engr Grp | Corp and Other | G4 | N/A | Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Engg Shared Services | Engg Shared Services | Engg Shared Services | Engg Shared Services | Engg Shared Services | Applications and Services Engr Grp | Corp and Other | G4 | N/A | Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Online PG | Online PG | Online PG | Online PG | Online PG | Applications and Services Engr Grp | Corp and Other | G4 | N/A | Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| OSBS Foundations Dev | OSBS Foundations Dev | OSBS Foundations Dev | OSBS Foundations Dev | OSBS Foundations Dev | Applications and Services Engr Grp | Corp and Other | G4 | N/A | Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| EDT Service Eng | EDT Service Eng | EDT Service Eng - IL | EDT Service Eng - IL | EDT Service Eng | Applications and Services Engr Grp | Corp and Other | G4 | N/A | Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Service Engineering - Marketing | Service Engineering - Marketing | Service Engineering - Marketing | Service Engineering - Marketing | Service Engineering - Marketing | Applications and Services Engr Grp | Corp and Other | G4 | N/A | Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| MPGT ALL Support | MPGT ALL Support | MPGT ALL Support | MPGT ALL Support | MPGT ALL Support | Applications and Services Engr Grp | Corp and Other | G4 | N/A | Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Core HC - Struct & Plan - US | Core HC - Struct & Plan - US | Bandwidth | GFS - Bandwidth | COO | Cloud and Enterprise Engr Grp | Corp and Other | G4 | N/A | Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Core HC - Bus Mgmt | Core HC - Bus Mgmt | Bandwidth | GFS - Bandwidth | COO | Cloud and Enterprise Engr Grp | Corp and Other | G4 | N/A | Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Direct HC - Azure | Direct HC - Azure | Networking Direct | Networking Direct | Direct HC - Azure | Cloud and Enterprise Engr Grp | Corp and Other | G4 | N/A | Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Direct HC - Bing Fabric | Direct HC - Bing Fabric | Networking Direct | Networking Direct | Direct HC - Bing Fabric | Cloud and Enterprise Engr Grp | Corp and Other | G4 | N/A | Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Direct HC - Data Center | Direct HC - Data Center | Networking Direct | Networking Direct | Direct HC - Data Center | Cloud and Enterprise Engr Grp | Corp and Other | G4 | N/A | Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Platform HC - Ops | Platform HC - Ops | Networking Equipment | Networking Equipment | Platform Services Group | Cloud and Enterprise Engr Grp | Corp and Other | G4 | N/A | Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Platform HC - US | Platform HC - US | Networking Equipment | Networking Equipment | Platform Services Group - US | Cloud and Enterprise Engr Grp | Corp and Other | G4 | N/A | Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| DNS - US | DNS - US | GFS - Networking and Shared Service | GFS - Networking and Shared Service | Developer COGS | Cloud and Enterprise Engr Grp | Corp and Other | G4 | N/A | Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Security, Compliance & Architecture | Security, Compliance & Architecture | Security, Compliance & Architecture | Security, Compliance & Architecture | Security | Cloud and Enterprise Engr Grp | Corp and Other | G4 | N/A | Service Engineer | Service Engineering | Engineering | 9/2/2014 |
| Appinsights | Appinsights | Visual Studio Online | Visual Studio Online | Developer COGS | Cloud and Enterprise Engr Grp | Corp and Other | G4 | N/A | Service Engineer | Service Engineering | Engineering | 9/2/2014 |

Note: This page is a dense tabular data export. Each row shares the leftmost repeating columns. Transcription of the table rows follows.

| Date | Function | Discipline | Code | Title | Division | Level | Org Group | Sub-Org 1 | Sub-Org 2 | Detail |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 59 | Operating Systems Engr Grp | Core Quality | Core Quality | Based and Build Quality |
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 59 | Operating Systems Engr Grp | Universal Store | Commerce Platform Group Operations | Commerce Platform Group Operations |
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 59 | Operating Systems Engr Grp | Universal Store | Marketplace Quality | Marketplace Quality |
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 60 | Operating Systems Engr Grp | Universal Store | Membership Quality | Membership Quality |
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 60 | Applications and Services Engr Grp | OSG SVCS | Information Protection SVCS | Information Protection - Fixed |
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 60 | Applications and Services Engr Grp | OSG SVCS | Office 365 Foundation | Office 365 Foundation Engineering |
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 60 | Applications and Services Engr Grp | OSG SVCS | SharePoint Dedicated | SharePoint Dedicated |
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 60 | Applications and Services Engr Grp | OSG SVCS | SharePoint MT | SharePoint MT |
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 60 | Applications and Services Engr Grp | OSG SVCS | SharePoint MT Variable | SharePoint MT Variable |
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 60 | Applications and Services Engr Grp | Office Core Apps and Services | Office Engineering | Office Engineering Dev |
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 60 | Applications and Services Engr Grp | Office Core Apps and Services | Office Engineering | Office Engineering Test |
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 60 | Applications and Services Engr Grp | Office Core Apps and Services | Office Engineering | Office Shared Experiences Test |
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 60 | Applications and Services Engr Grp | Office Core Apps and Services | OneDrive & SharePoint | OneDrive Quality |
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 60 | Cloud and Enterprise Engr Grp | GFS - MSG | Geospatial | Geospatial |
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 60 | Applications and Services Engr Grp | Maps - Dev | UX/Editorial - Non-GDrive Test | UX/Editorial - Non-GDrive Test |
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 60 | Applications and Services Engr Grp | Online IE | Dev HQ | Dev HQ |
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 60 | Applications and Services Engr Grp | Online IE | Ads Platform Dev | Ads Platform Dev |
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 60 | Applications and Services Engr Grp | Outlook | Outlook | Outlook |
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 60 | Applications and Services Engr Grp | Outlook Consumer | Outlook Consumer | Outlook Consumer |
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 61 | Applications and Services Engr Grp | OSG SVCS | Exchange Cross Group | Exchange Cross Group |
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 61 | Applications and Services Engr Grp | Skype Business Services | Skype Biz Serv - Tools & Lifecycle | Skype Biz Serv - Tools & Lifecycle |
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 61 | Applications and Services Engr Grp | Skype Business Services | Skype Bus Serv - Ops - Dedicated | Skype Bus Serv - Ops - Dedicated |
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 61 | Applications and Services Engr Grp | Skype Business Services | Skype Bus Serv - Ops - Live Meeting | Skype Bus Serv - Ops - Live Meeting |
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 61 | Applications and Services Engr Grp | Skype Business Services | Skype Bus Serv - Ops - Online MT | Skype Bus Serv - Ops - Online MT |
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 61 | Applications and Services Engr Grp | Skype Business Services | Skype Bus Serv - Ops - Online MT Variable | Skype Bus Serv - Ops - Online MT Variable |
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 61 | Applications and Services Engr Grp | Skype Engineering | Skype IT - Quality - Services Ops | Skype IT - Quality - Services Ops |
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 61 | Cloud and Enterprise Engr Grp | GFS - Bandwidth | Core HC - Fabric | Core HC - Fabric |
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 61 | Cloud and Enterprise Engr Grp | GFS - Bandwidth | Core HC - Info Eng | Core HC - Info Eng |
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 61 | Cloud and Enterprise Engr Grp | GFS - MSG | MSG - Service Engineering | MSG - Service Engineering |
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 61 | Cloud and Enterprise Engr Grp | GFS - Networking and Shared Service | Core HC - Bing Maps | Core HC - Bing Maps |
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 62 | Cloud and Enterprise Engr Grp | GFS - Networking and Shared Service | Direct HC - Hotmail SME | Direct HC - Hotmail SME |
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 62 | Cloud and Enterprise Engr Grp | GFS - Networking and Shared Service | Direct HC - OSES SME | Direct HC - OSES SME |
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 62 | Dynamics | 1st Party Central Services | Active Directory Ops | Active Directory Ops |
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 62 | Dynamics | People Centric IT Pillar | Customer Exp Quality | Customer Exp Quality |
| 9/1/2024 | Engineering | Service Engineering | N/A | Service Engineer | Corp and Other | 62 | OSD | Rave & DV | Rave & DV - Test | Rave & DV - Test |
| 9/1/2024 | Engineering | Service Engineering | N/A | Service Engineer | Corp and Other | 62 | OSD | Windows Server & System Center | WDG C&E Test | WDG C&E Test |
| 9/1/2024 | Engineering | Service Engineering | N/A | Service Engineer | Corp and Other | 62 | OSD | Studios | WDG SME | WDG SME |
| 9/1/2024 | Engineering | Service Engineering | N/A | Service Engineer | Corp and Other | 62 | OSD | Studios | OEM Core | OEM Core |
| 9/1/2024 | Engineering | Service Engineering | KZ | Service Engineer | Corp and Other | 62 | COO | Dyn COGS GL - DSE | Dyn COGS GL - DSE | Dyn COGS GL - DSE |
| 9/2/2024 | Engineering | Service Engineering | KZ | Service Engineer 2 | Corp and Other | 62 | Operating Systems Engr Grp | Core Quality | Based and Build Quality | Based and Build Quality |
| 9/2/2024 | Engineering | Service Engineering | KZ | Service Engineer 2 | Corp and Other | 62 | Dynamics | People Centric IT Pillar | Customer Exp Quality | Customer Exp Quality |
| 9/2/2024 | Engineering | Service Engineering | KZ | Service Engineer 2 | Corp and Other | 62 | OSD | WDG Quality | WDG Quality | WDG Quality |
| 9/2/2024 | Engineering | Service Engineering | KZ | Service Engineer 2 | Corp and Other | 62 | Cloud and Enterprise Engr Grp | GFS - Networking and Shared Service | Central Services Mgmt | Central Services Mgmt |
| 9/2/2024 | Engineering | Service Engineering | KZ | Service Engineer 2 | Corp and Other | 62 | Cloud and Enterprise Engr Grp | GFS - Networking and Shared Service | Incident Mgmt | Incident Mgmt |
| 9/2/2024 | Engineering | Service Engineering | KZ | Service Engineer 2 | Corp and Other | 62 | Operating Systems Engr Grp | Universal Store | Commerce Platform Tech Operations | Commerce Platform Tech Operations |
| 9/2/2024 | Engineering | Service Engineering | KZ | Service Engineer 2 | Corp and Other | 62 | Operating Systems Engr Grp | Universal Store | Marketplace Quality | Marketplace Quality |
| 9/2/2024 | Engineering | Service Engineering | KZ | Service Engineer 2 | Corp and Other | 62 | Operating Systems Engr Grp | Universal Store | Membership Quality | Membership Quality |
| 9/2/2024 | Engineering | Service Engineering | KZ | Service Engineer 2 | Corp and Other | 62 | Applications and Services Engr Grp | OSG SVCS | Information Protection PM SVCS | Information Protection PM SVCS |
| 9/2/2024 | Engineering | Service Engineering | KZ | Service Engineer 2 | Corp and Other | 62 | Applications and Services Engr Grp | OSG SVCS | Information Protection SVCS | Information Protection - Fixed |
| 9/2/2024 | Engineering | Service Engineering | KZ | Service Engineer 2 | Corp and Other | 62 | Applications and Services Engr Grp | OSG SVCS | Office 365 Foundation | Office 365 Foundation Engineering |
| 9/2/2024 | Engineering | Service Engineering | KZ | Service Engineer 2 | Corp and Other | 62 | Applications and Services Engr Grp | Skype Business Services | Skype Bus Serv - Ops - Dedicated | Skype Bus Serv - Ops - Dedicated |
| 9/2/2024 | Engineering | Service Engineering | KZ | Service Engineer 2 | Corp and Other | 62 | Applications and Services Engr Grp | Skype Business Services | Skype Bus Serv - Ops - Live Meeting | Skype Bus Serv - Ops - Live Meeting |
| 9/2/2024 | Engineering | Service Engineering | KZ | Service Engineer 2 | Corp and Other | 62 | Applications and Services Engr Grp | Skype Business Services | Skype Bus Serv - Ops - Online MT | Skype Bus Serv - Ops - Online MT |
| 9/2/2024 | Engineering | Service Engineering | KZ | Service Engineer 2 | Corp and Other | 62 | Applications and Services Engr Grp | Skype Business Services | Skype Bus Serv - Ops - Online MT Variable | Skype Bus Serv - Ops - Online MT Variable |
| 9/2/2024 | Engineering | Service Engineering | KZ | Service Engineer 2 | Corp and Other | 62 | Applications and Services Engr Grp | Skype Engineering | Skype IT - Quality - Services Ops | Skype IT - Quality - Services Ops |
| 9/2/2024 | Engineering | Service Engineering | KZ | Service Engineer 2 | Corp and Other | 62 | Cloud and Enterprise Engr Grp | MSIT | Core HC - Strat & Plan - US | Core HC - Strat & Plan - US |
| 9/2/2024 | Engineering | Service Engineering | KZ | Service Engineer 2 | Corp and Other | 62 | Cloud and Enterprise Engr Grp | GFS - MSG | MSG - Service Engineering | MSG - Service Engineering |
| 9/2/2024 | Engineering | Service Engineering | KZ | Service Engineer 2 | Corp and Other | 62 | Cloud and Enterprise Engr Grp | Developer Division | Visual Studio Online | Visual Studio Online |
| 9/2/2024 | Engineering | Service Engineering | KZ | Service Engineer 2 | Corp and Other | 62 | Dynamics | 1st Party Central Services | Active Directory COGS | Active Directory COGS |
| 9/2/2024 | Engineering | Service Engineering | KZ | Service Engineer 2 | Corp and Other | 62 | Dynamics | Enterprise Client and Mobility | Intune Service Delivery | Intune Service Delivery |
| 9/2/2024 | Engineering | Service Engineering | KZ | Service Engineer 2 | Corp and Other | 62 | Dynamics | Enterprise Client and Mobility | Client Management COGS | Client Management COGS |
| 9/2/2024 | Engineering | Service Engineering | KZ | Service Engineer 2 | Corp and Other | 62 | Applications and Services Engr Grp | Protection Services COGS | Protection Services COGS | Protection Services COGS |
| 9/2/2024 | Engineering | Service Engineering | KZ | Service Engineer 2 | Corp and Other | 62 | Cloud and Enterprise Engr Grp | Azure Operations TOC | Azure Compute | Azure Compute |

| Team | Sub-Team | Engineering Group | Division | Level | Code | Standard Title | Discipline | Profession | Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| Office Core Apps and Services | OU16 Test | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Service Engineer 2 | Service Engineering | Engineering | 9/1/2024 |
| Office Core Apps and Services | OU16 Test | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Service Engineer 2 | Service Engineering | Engineering | 9/1/2024 |
| Quality of Experience | Quality of Experience | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Service Engineer 2 | Service Engineering | Engineering | 9/1/2024 |
| Stage Business Services | Stage Business Services | Operating Systems Engr Grp | Corp and Other | 61 | N/A | Service Engineer 2 | Service Engineering | Engineering | 9/1/2024 |
| Direct - Bing | GFS - Networking and Shared Service | Operating Systems Engr Grp | Corp and Other | 61 | N/A | Service Engineer 2 | Service Engineering | Engineering | 9/1/2024 |
| Direct - OSD | Networking Direct | Operating Systems Engr Grp | Corp and Other | 61 | N/A | Service Engineer 2 | Service Engineering | Engineering | 9/1/2024 |
| Visual Studio Online | Developer COGS | Cloud and Enterprise Engr Grp | Corp and Other | 61 | N/A | Service Engineer 2 | Service Engineering | Engineering | 9/1/2024 |
| Active Directory Ops | Modern Apps | Cloud and Enterprise Engr Grp | Corp and Other | 61 | N/A | Service Engineer 2 | Service Engineering | Engineering | 9/1/2024 |
| MSO Prod COGS | People Centric IT Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 61 | N/A | Service Engineer 2 | Service Engineering | Engineering | 9/1/2024 |
| Enterprise Client and Mobility | People Centric IT Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 61 | N/A | Service Engineer 2 | Service Engineering | Engineering | 9/1/2024 |
| CRM | Core MBS - Non-SMSG - GRN Dynamics | Dynamics | Corp and Other | 61 | N/A | Service Engineer 2 | Service Engineering | Engineering | 9/1/2024 |
| MBS R&D BDP | Dynamics COGS | Dynamics | Corp and Other | 62 | N/A | Service Engineer 2 | Service Engineering | Engineering | 9/1/2024 |
| Dyn COGS OL - Compliance | Dynamics COGS | Dynamics | Corp and Other | 62 | N/A | Service Engineer 2 | Service Engineering | Engineering | 9/1/2024 |
| Dyn COGS OL - Dev | Core Quality | Operating Systems Engr Grp | Corp and Other | 62 | N/A | Service Engineer 2 | Service Engineering | Engineering | 9/1/2024 |
| Core Quality | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Service Engineer 2 | Service Engineering | Engineering | 9/1/2024 |
| Xbox & TV | Universal Store | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Service Engineer 2 | Service Engineering | Engineering | 9/1/2024 |
| Universal Store | Universal Store | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Service Engineer 2 | Service Engineering | Engineering | 9/1/2024 |
| Commerce Platform Group Operations | Commerce Platform Group Operations | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Service Engineer 2 | Service Engineering | Engineering | 9/1/2024 |
| Outlook Commercial | OSS VCS | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Service Engineer 2 | Service Engineering | Engineering | 9/1/2024 |
| SharePoint Dedicated | OSS VCS | Applications and Services Engr Grp | Corp and Other | 64 | N/A | Service Engineer 2 | Service Engineering | Engineering | 9/1/2024 |
| SharePoint MT | Comm and Native Devices PM | Applications and Services Engr Grp | Corp and Other | 64 | N/A | Service Engineer 2 | Service Engineering | Engineering | 9/1/2024 |
| Office Engineering Fixed | OU3P Test | Applications and Services Engr Grp | Corp and Other | 64 | N/A | Service Engineer 2 | Service Engineering | Engineering | 9/1/2024 |
| OneDrive Quality | Outlook Consumer | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Service Engineer 2 | Service Engineering | Engineering | 9/1/2024 |
| OneDrive Quality | Skype Bus Serv - Operations | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Service Engineer 2 | Service Engineering | Engineering | 9/1/2024 |
| Skype Bus Serv - Operations | Skype Bus Serv - Operations | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Service Engineer 2 | Service Engineering | Engineering | 9/1/2024 |
| MBS Bus Dev Engineering Services | Shared Services | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Service Engineer 2 | Service Engineering | Engineering | 9/1/2024 |
| Azure MAPS | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Service Engineer 2 | Service Engineering | Engineering | 9/1/2024 |
| Data Platform Group Central Teams | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Partner Development Lead | Software Development | Engineering | 9/1/2024 |
| Azure Engineering Systems | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Partner Development Manager | Software Development | Engineering | 9/1/2024 |
| Technical Engineering & Development | Data Platform Group Central Teams | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Partner General Development Engineer | Software Development | Engineering | 9/1/2024 |
| Engineering Systems | Azure Engineering Systems | Bld Devex Integrations/Expectations(CE) | Corp and Other | 65 | N/A | Partner Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| Developer | Developer | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| Office 365 UX/CS | Office 365 UX/CS | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| APEX Dev | APEX Dev | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| APEX Dev | APEX Dev | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| Analytics and Presentation Dev | APS Dev - US | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| C1 Dev | C1 Dev | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| Office Engineering Dev | Office Engineering Dev | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| Office HQ Shared | Office HQ Shared | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| Office Shared Experiences Dev | Office Shared Experiences Dev | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| OneDrive DEV | OneDrive DEV | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| Sharepoint Dev | Sharepoint Dev | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| OneNote Dev | OneNote Dev | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| ACM Display Fee Flag (XDZ) | ACM Display Fee Flag (XDZ) | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| ACM Display Fee Flag (XDZ) | ACM Display Fee Flag (XDZ) | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| ACM Authoring and Asset mgmt | ACM Display Fee Flag (XDZ) | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| ACM Marketplaces | ACM Display Fee Flag (XDZ) | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| Bing Ads | ACM Display Fee Flag (XDZ) | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| DMR | Do More Experiences HQ | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| Local - Dev | Local - Dev | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| Local - Dev | Local - Dev | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| Maps - Dev | Maps - Dev | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| Geospatial | Geospatial | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| Geospatial MLM | Geospatial MLM | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| Proactive Experience Dev | Proactive Experience Dev | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| Quality of Experience | Quality of Experience | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| STC - SV (RN) | STC - SV (RN) | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| UX - Dev | UX - Dev | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| AMP Dev Commerce | AMP Dev Commerce | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| AMP Dev | AMP Dev | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| AMP Dev Living | AMP Dev Living | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| AMP Dev | AMP Dev | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| ASG Shared Platform Dev | ASG Shared Platform Dev | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| Ads Platform Dev | Ads Platform Dev | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| CCL Relevance & Intent | CCL Relevance & Intent | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| Engg Shared Services | Engg Shared Services | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| B4 & Marketplace Dev | B4 & Marketplace Dev | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| Information Protection Dev | Information Protection Dev | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| O365 Foundation Dev | O365 Foundation Dev | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| Comm and Native Devices Dev | Comm and Native Devices Dev | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| Outlook Cross Group | Outlook Cross Group | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| Exchange Dev | Exchange Dev | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| Skype User Exp - Commerce | Skype Exp - Dev - Commerce | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| Skype User Exp | Skype User Exp | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| EXT Eng | EXT Eng | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| Advance Services Delivery (RSD) | Advance Services Delivery (RSD) | COO | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| CSS Shared | CSS Shared | COO | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| SEIT Discovery and Security | Strategic Enterprise Services IT | COO | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| GFS-Misc - Tooling - MSG | GFS - MSG | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| Application Platform | Application Platform | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| 1st Party Tooling | 1st Party Tooling | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| Cloud Dev Services | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| Dev Exp - Dev | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| Dev Exp - Dev | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| Dev Eng - Dev | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| Engineering Systems | Engineering Systems | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| Active Directory and Security | Active Directory and Security | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| Azure Dev | Azure Compute | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| WDG Remote Desktop Dev | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |
| Azure Networking | Azure Networking | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/1/2024 |

| Pillar / Division | Org | Team / Detail | Engineering Group | Segment | Level | | Standard Title | Discipline | Profession | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Transform the Datacenter Pillar | Windows Server & System Center | Storage Test | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Transform the Datacenter Pillar | Windows Server & System Center | WDG V&B Dev | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Transform the Datacenter Pillar | Windows Server & System Center | WDG IE&S Dev | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Unlock Insights from Data | Data Experiences | Business Intelligence DEV | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Unlock Insights from Data | Data Platform | Modern Data Warehousing - TEST | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Unlock Insights from Data | Data Platform | Modern Data Warehousing - DEV | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Unlock Insights from Data | Data Platform | Database Systems DEV | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Unlock Insights from Data | Data Platform | DPG Engineering Services - COGS | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Unlock Insights from Data | Data Platform - COGS | Information Mgmt | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Unlock Insights from Data | Information Mgmt & Machine Learning | Cloud B&L - Algorithms | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Lifestyle | Lifestyle | Collaboration & Meeting Devices | Devices Group | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Lifestyle | Lifestyle | Lifestyle | Devices Group | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Personal Devices and Advanced Tech | Personal Devices and Advanced Tech | Personal Devices & Services | Devices Group | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Surface and PC Devices | Surface Devices FD R&D | Surface Devices FD R&D | Devices Group | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| CRM | CRM | CRM | Dynamics | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| CRM | CRM | CRM DAX | Dynamics | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| MBS Product Group | MBS Product Group | MBS Product Group | Dynamics | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| MBS Product Group | MBS Product Group | MBS Product Group | Dynamics | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| MBS R&D BDP | MBS R&D BDP | MBS R&D BDP | Dynamics | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| MBS R&D BDP | MBS R&D BDP | MBS R&D BDP | Dynamics | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| MBS R&D BDP | MBS R&D BDP Engineering Services | MBS R&D BDP Engineering Services | Dynamics | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| MBS R&D Product Planning | MBS R&D Product Planning | MBS R&D Product Planning | Dynamics | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| MBS R&D Product Planning | MBS R&D Product Planning | SMB BDP and Copenhagen | Dynamics | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Dyn COGS DL - DSE | Dyn COGS DL - DSE | Dyn COGS DL - DSE | Dynamics | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Dyn COGS DL - DSE | Dyn COGS DL - DSE | Dyn COGS DL - DSE | Dynamics | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| HealthVault | HealthVault | HealthVault | Dynamics | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Analog, B | Analog | Analog, B | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Analog | Analog | Analog | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Analog, Kinect | Analog | Analog, Kinect | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Analog, Science | Analog | Analog, Science | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| MVR Video and Reading (MVR) | MVR Leading Engineering | MVR Leading Engineering | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| OS Core DEV | Core DEV | Arcadia DEV | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| OS Core DEV | Core DEV | Based and Build DEV | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| OS Core DEV | Core DEV | Dev Platform DEV | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| OS Core DEV | Core DEV | Enterprise & Security DEV | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| OS Core DEV | Core DEV | Silicon, Graphics & Media DEV | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| OS Core DEV | Core DEV | Storage & Availability DEV | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| OS Core PM | Core PM | Partner & Customer Engagement | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| OS Core PM | Core PM | Partner & Customer Engagement | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| OS Core Quality | Core Quality | Customer Exp Quality | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| OS Core Quality | Core Quality | Fundamentals Quality | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| OS C..., Tablet & Phone | PC, Tablet & Phone | IOT Dev | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| PC, Tablet & Phone | PC, Tablet & Phone | Apps Dev | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| PC, Tablet & Phone | PC, Tablet & Phone | Shell Dev | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Xbox & TV | Xbox & TV | Shell Dev | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Xbox & TV | Xbox & TV | Xbox Quality | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Xbox & TV | Xbox & TV | Xbox Quality | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| 1st Party 3AB | 1st Party 3AB | Edutainment | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| 1st Party Next | 1st Party Next | Xbox Studios | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| 1st Party Redmond | 1st Party Redmond | Studios I | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Studios | Studios | Studios | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Studios | Studios | Studios | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Universal Store | Universal Store | Commerce Platform Billing | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Universal Store | Universal Store | Commerce Platform Engineering Svcs | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Universal Store | Universal Store | Commerce Platform Knowledge Svcs | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Universal Store | Universal Store | Commerce Platform Operations | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Universal Store | Universal Store | Commerce Platform Seller Svcs | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Universal Store | Universal Store | Commerce Platform Tech Operations | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Universal Store | Universal Store | Marketplace DEV | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| MSR Outreach | MS Research Division | Marketplace DEV | Technology & Research Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| MSR Research | MS Research Division | MRC | Technology & Research Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| MSR Research | MS Research Division | Research Redmond | Technology & Research Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| MSR Engineering | MSR Engineering | MSR Engineering | Technology & Research Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Trustworthy Computing | TwC Engineering Excellence | E2 Compliance Tools Eng Services | Technology & Research Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Digital Life & Work | Local - Dev (YB) | Local Search | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Digital Life & Work | Maps - Dev | DLW Design | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Digital Life & Work | Maps - Dev | DLW Dev/Test | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Office 365 VSO | Office 365 VSO | Office 365 Fixed | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Outlook Commercial | Outlook Commercial | Exchange MIT | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Office Core Apps and Services | Office Core Apps and Services | AFFX Dev | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Office Core Apps and Services | Office Core Apps and Services | AFFX Dev | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Office Core Apps and Services | Office Core Apps and Services | APS Dev - US | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Office Core Apps and Services | Office Core Apps and Services | APS Dev - US | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| OneDrive & SharePoint | OneDrive & SharePoint | Ads Platform Dev | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Online ADM | Online ADM | Ads Platform Dev | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Online EXP | Online EXP | ASG Shared Platform Dev | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Online IEB | Online IEB | Office Shared Experiences Dev | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Online PG | Online PG | OneDrive DEV | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Online PG | Online PG | Sharepoint Dev | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Online PG | Online PG | OneNote Dev | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| OSG Weather | OSG Weather | Ads Local | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Skype Business Services | Skype Business Services | Geospatial | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Skype Foundation Technologies | Skype Engineering | STC - DV (PK) | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Skype Foundation Technologies | Skype Engineering | UX - Dev | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Skype Foundation Technologies | Skype Engineering | AMP Dev | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Skype Foundation Technologies | Skype Engineering | AMP Commerce | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Skype Foundation Technologies | Skype Engineering | AMP Dev | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Skype Foundation Technologies | Skype Engineering | AMP Dev Weather | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Skype Foundation Technologies | Skype Engineering | Ads Platform Dev | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Skype Foundation Technologies | Skype Engineering | CS Dev | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Skype Foundation Technologies | Skype Engineering | Office Engineering Dev | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Skype Foundation Technologies | Skype Engineering | Office Shared Experiences Dev | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Skype Foundation Technologies | Skype Engineering | OneDrive DEV | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Skype Foundation Technologies | Skype Engineering | Sharepoint Dev | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Skype Foundation Technologies | Skype Engineering | Ads Local | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Skype Foundation Technologies | Skype FT - Dev | Skype Bus Serv - Dev | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Skype Foundation Technologies | Skype FT - Dev | Skype Eng Dev | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |
| Skype Foundation Technologies | Skype FT - Dev | Skype FT - Dev - Mgmt | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Principal Development Lead | Software Development | Engineering | 9/2/2024 |

| Date | Profession | Discipline | Role | | Level | Division | Group | Team | Sub-team |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Applications and Services Engi Grp | Skype Engineering | Skype FT - Dev - Skype Plus |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | COO | MDIT Information Solutions | Skype Core Eng - 1st Party Dev |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | COO | GFS - MSG | EDT Eng-VS |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Cloud and Enterprise Engi Grp | Supply Chain | MDIT IS - Engineering |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Cloud and Enterprise Engi Grp | Modern Apps | Software Tools Dev - MSG |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Cloud and Enterprise Engi Grp | Modern Apps | Application Platform |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Cloud and Enterprise Engi Grp | Developer | 1st Party Testing |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Cloud and Enterprise Engi Grp | Developer | Application & Service Insight |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Cloud and Enterprise Engi Grp | Developer | Cloud Dev Services |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Cloud and Enterprise Engi Grp | Developer | Dev Eng - App Magic |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Cloud and Enterprise Engi Grp | Developer | Dev Eng - Dev |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Cloud and Enterprise Engi Grp | Developer | Dev Eng - Dev |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Cloud and Enterprise Engi Grp | Active Directory and Security | Dev - Cloud Platform Tools |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Cloud and Enterprise Engi Grp | Active Directory and Security | Dev - VS Platform Tools |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Cloud and Enterprise Engi Grp | Active Directory and Security | AD Dev |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Cloud and Enterprise Engi Grp | Enterprise Client and Mobility | AD Legacy |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Cloud and Enterprise Engi Grp | Enterprise Client and Mobility | AD Test |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Cloud and Enterprise Engi Grp | Azure Team | WDG Enterprise Client Dev |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Cloud and Enterprise Engi Grp | Azure Team | WDG Remote Desktop Dev |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Cloud and Enterprise Engi Grp | Azure Team | Compute Dev |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Cloud and Enterprise Engi Grp | Azure Team | Hyper-Scale Compute Test |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Cloud and Enterprise Engi Grp | Azure Team | Networking Dev |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Cloud and Enterprise Engi Grp | Azure Team | Storage Test |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Cloud and Enterprise Engi Grp | Transform the Datacenter Pillar | WDSC O&M Dev |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Cloud and Enterprise Engi Grp | Transform the Datacenter Pillar | WDSC O&M Dev |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Cloud and Enterprise Engi Grp | Transform the Datacenter Pillar | Business Intelligence DEV |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Cloud and Enterprise Engi Grp | Transform the Datacenter Pillar | Big Data |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Cloud and Enterprise Engi Grp | Transform the Datacenter Pillar | Database Systems DEV |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Cloud and Enterprise Engi Grp | Transform the Datacenter Pillar | Database Systems DEV |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Cloud and Enterprise Engi Grp | Transform the Datacenter Pillar | Data Platform Group Central Teams |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Cloud and Enterprise Engi Grp | Transform the Datacenter Pillar | Data Platform Group Central Teams |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Cloud and Enterprise Engi Grp | Transform the Datacenter Pillar | Database Systems DEV |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Cloud and Enterprise Engi Grp | Transform the Datacenter Pillar | Database Systems DEV |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Cloud and Enterprise Engi Grp | Data Platform (COSS)/MTD | DPG Engineering Services - COSS |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Cloud and Enterprise Engi Grp | Information Mgmt & Machine Learning | Information Mgmt & Machine Learning |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Cloud and Enterprise Engi Grp | Information Mgmt & Machine Learning | Information Mgmt & Machine Learning |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Cloud and Enterprise Engi Grp | Information Mgmt & Machine Learning | Information Mgmt & Machine Learning |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Devices Group | XBOX Devices | Console Development |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Devices Group | XBOX Devices | Console Development |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Devices Group | MOD Manufacturing | E&D/MRg MTE |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Dynamics | Analog | Analog & |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Dynamics | Analog | Analog & |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Dynamics | Core DEV | Acrelia DEV |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Dynamics | Core DEV | Acrelia DEV |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Operating Systems Engr Grp | OSG Core DEV | Xbox Dev |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Operating Systems Engr Grp | Core DEV | Surface Devices FX R&D |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Operating Systems Engr Grp | Core DEV | Surface Devices FX R&D |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Operating Systems Engr Grp | MBS Product Group | MBS R&D Dev AX ATM Mmmt |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Operating Systems Engr Grp | MBS Product Group | MBS R&D Dev AX ATM Mmmt |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Operating Systems Engr Grp | MBS Product Group | Storage Network & Print DEV |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Operating Systems Engr Grp | Core Quality | Customer Exp Quality |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Operating Systems Engr Grp | Core Quality | Fundamentals Quality |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Operating Systems Engr Grp | Core Quality | Fundamentals Quality |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Operating Systems Engr Grp | Internet of Things | Xbox Dev |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Operating Systems Engr Grp | PC, Tablet & Phone | Apps Dev |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Operating Systems Engr Grp | OSG Core DEV | Xbox Dev |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Operating Systems Engr Grp | Core DEV | Acrelia DEV |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Operating Systems Engr Grp | WP Software Development | WP Software Development |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Operating Systems Engr Grp | WP Software Development | WP Software Development |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Operating Systems Engr Grp | MS Research Division | Secure Development |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Operating Systems Engr Grp | Turn-10 | Turn-10 |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Operating Systems Engr Grp | MBS Product Group | MBS R&D Dev AX ATM Mmmt |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Applications and Services Engi Grp | Office Core Apps and Services | Office Shared Experiences Dev |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Applications and Services Engi Grp | OneDrive & SharePoint | OneDrive DEV |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Applications and Services Engi Grp | OneDrive & SharePoint | Sharepoint Dev |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Applications and Services Engi Grp | Maps / Search | Geospatial |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Applications and Services Engi Grp | Universal Store | Cross Platform HQ |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Applications and Services Engi Grp | Universal Store | FUSE Labs |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Technology & Research Grp | MSR Research | Funded |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Technology & Research Grp | MSR Research | Research Redmond |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Technology & Research Grp | MS Research Division | Research Redmond |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Technology & Research Grp | Technology & Research Mgmt | CLL Relevance & Intent |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Technology & Research Grp | Tec / Security | Bot & Marketplace Dev |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Applications and Services Engi Grp | Comm and Native Devices PM | Information Protection Dev |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Applications and Services Engi Grp | Office Core Apps and Services | OSRS Foundation Dev |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Operating Systems Engr Grp | OSG Shared | Comm and Native Devices Dev |
| 9/1/2024 | Engineering | Software Development | Principal Development Lead | N/A | 66 | Corp and Other | Applications and Services Engi Grp | OneDrive & SharePoint | Exchange Dev |
| 9/2/2024 | Engineering | Software Development | Principal Development Lead | N/A | 67 | Corp and Other | Applications and Services Engi Grp | Skype Engineering | Skype Bus Serv - Dev IT Pro OS |
| 9/2/2024 | Engineering | Software Development | Principal Development Lead | N/A | 67 | Corp and Other | Bid Development and Evangelism Gp | BDEL | TED - Enterprise Dev & CSS |
| 9/2/2024 | Engineering | Software Development | Principal Development Lead | N/A | 67 | Corp and Other | Bid Development and Evangelism Gp | BDEL | TED - Entpris |
| 9/2/2024 | Engineering | Software Development | Principal Development Lead | N/A | 67 | Corp and Other | Cloud and Enterprise Engi Grp | Modern Apps | Dev - VS Platform Tools |
| 9/2/2024 | Engineering | Software Development | Principal Development Lead | N/A | 67 | Corp and Other | Cloud and Enterprise Engi Grp | Modern Apps | App Plat Dev |
| 9/2/2024 | Engineering | Software Development | Principal Development Lead | N/A | 67 | Corp and Other | Cloud and Enterprise Engi Grp | Modern Apps | TTE |
| 9/2/2024 | Engineering | Software Development | Principal Development Lead | N/A | 67 | Corp and Other | Cloud and Enterprise Engi Grp | Developer | Dev - Application Insights |
| 9/2/2024 | Engineering | Software Development | Principal Development Lead | N/A | 67 | Corp and Other | Cloud and Enterprise Engi Grp | Developer | ADG Cloud Infrastructure Dev |
| 9/2/2024 | Engineering | Software Development | Principal Development Lead | N/A | 67 | Corp and Other | Cloud and Enterprise Engi Grp | Developer | Dev Eng - Dev |
| 9/2/2024 | Engineering | Software Development | Principal Development Lead | N/A | 67 | Corp and Other | Cloud and Enterprise Engi Grp | Developer | Dev Eng - Dev |
| 9/2/2024 | Engineering | Software Development | Principal Development Lead | N/A | 67 | Corp and Other | Cloud and Enterprise Engi Grp | Azure Team | Azure Engineering Systems |

This page contains a large, dense rotated data table (an organizational/role listing). The columns, left to right, are: Product/Area, Team, Group, Division, Organization ("Corp and Other"), a numeric code, an ID field ("N/A"/"ICE"), Job Title, Discipline ("Software Development"), Profession ("Engineering"), and Date. Best-effort transcription of the legible rows follows.

| Product / Area | Team | Group | Division | Org | Code | ID | Title | Discipline | Profession | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Application & Service Insight | Developer | Modern Apps | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Cloud Service | Developer | Modern Apps | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Dev Eng - Dev | Developer | Modern Apps | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Dev Svc - Dev | Developer | Modern Apps | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| AD Test | Active Directory and Security | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Active Directory | Active Directory and Security | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Enterprise Client and Mobility | Enterprise Client and Mobility | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| EDM Legacy | Enterprise Client and Mobility | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Azure Compute | Azure Team | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Compute Dev | Azure Team | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Azure Engineering Systems | Azure Team | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Hyper-Scale Compute | Azure Team | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Azure Networking | Azure Team | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Azure Storage | Azure Team | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Win Srv & Sys Ctr - Dev | Windows Server & System Center | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Win Srv & Sys Ctr - Dev | Windows Server & System Center | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Big Data | Data Platform | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Data Platform Group Central Teams | Data Platform | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Database System | Data Platform | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Information Mgmt | Information Mgmt & Machine Learning | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| CRM | CRM | Core MBS - Non-SMSG - GRN Dynamics | Dynamics | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| CRM Executive | CRM | Core MBS - Non-SMSG - GRN Dynamics | Dynamics | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Core MBS DYN BDP | MBS Product Group | Core MBS - Non-SMSG - GRN Dynamics | Dynamics | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Core MBS DYN PSA | MBS Product Group | Core MBS - Non-SMSG - GRN Dynamics | Dynamics | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Analog | OSG DEV | Studios | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Music (Video and Reading (AVR)) | OSG DEV | Studios | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Arcadia DEV | OSG Core DEV | Universal Store | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Core Mgmt. DEV | OSG Core DEV | Universal Store | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Dev Platform DEV | OSG Core DEV | Universal Store | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Enterprise & Security DEV | OSG Core DEV | Universal Store | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Storage Network & Print DEV | OSG Core DEV | Universal Store | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Customer Exp Quality | OSG Core Quality | Universal Store | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Fundamentals Quality | OSG Core Quality | Universal Store | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| IOT DEV | Device Group | PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Apps Dev | PC, Tablet & Phone | PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Shell Dev | PC, Tablet & Phone | PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Xbox Dev | Xbox | PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| MOJ DA/Incubation | Xbox | PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Core Publishing | 1st Party Published | 1st Party Platform Next | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Commerce Platform Engineering Services | Commerce Platform Group | Platform Next Publishing | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Commerce Platform Seller Services | Commerce Platform Group | Universal Store | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Membership DEV | Universal Store | Universal Store | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Principal Development Manager | Software Development | Engineering | 9/1/2014 |
| Big Data | Data Platform | Digital Life & Work | Applications and Services Engr Grp | Corp and Other | 59 | ICE | Principal Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| Office 365 Foundation Engineering | Office 365 Shared | Office 365 Foundation Engineering | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| Outlook Commercial | Outlook Commercial | Outlook Commercial | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| SharePoint Dev | SharePoint | OneDrive & SharePoint | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| Comm and Native Devices PM | Comm and Native Devices | Office Engineering Dev | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| Office Core Apps and Services | Office Core Apps and Services | Office Engineering Dev | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| Online Dev | Online PG | Office Experiences Dev | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| AMP Cross Platform | AMP Dev | AMP Cross Platform | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| Local - Dev (PM) | Local - Dev | Local - Dev (PM) | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| Ads Platform Dev | Ads Platform Dev | Ads Platform Dev | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| Information Protection Dev | Information Protection Eng | Information Protection Dev | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| O365 Foundations Dev | O365 Foundations PM | O365 Foundations Dev | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| Comm and Native Devices Dev | Comm and Native Devices | Exchange Dev | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| Skype Engineering | Skype Engineering | Skype Foundation Technologies | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| Skype ET - Dev | Skype Engineering | Skype ET - Dev - Media Infra | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/2/2014 |

Note: This page is a single, very dense rotated spreadsheet/data table. Every row shares the same first seven columns: a date ("9/1/2024" or "9/2/2024"), "Engineering", "Software Development", "Principal Software Development Engineer", "N/A", "65", and "Corp and Other". The remaining columns give an organizational hierarchy (Group → Division → Team → Detail). Best-effort reading of the varying organizational/detail columns follows.

| Date | Discipline | Profession | Title | (col) | Level | Segment | Group | Division | Team | Detail |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype User Experiences | Skype User Exp - 3rd Party - Dev |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Applications and Services Engr Grp | Yammer | Yammer | Yammer-QPFX |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Applications and Services Engr Grp | Technical Evangelism & Development | Developer Experience&Evangelism(DX) | TED - Azure & Opportunities |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Applications and Services Engr Grp | Technical Evangelism & Development | Developer Experience&Evangelism(DX) | TED - Enterprise Dev & OSS |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Applications and Services Engr Grp | Technical Evangelism & Development | Developer Experience&Evangelism(DX) | TED - Consumer & Devices |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Applications and Services Engr Grp | Technical Evangelism & Development | Technical Evangelism & Development | TED HQ |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Applications and Services Engr Grp | Bd Development and Evangelism Grp | BDEA | Digital Human Resources |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Applications and Services Engr Grp | Bd Development and Evangelism Grp | BDEA | AOI Other |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Applications and Services Engr Grp | COO | CSS Dshared | ASG Platform |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Applications and Services Engr Grp | Shared IS Delivery | Advanced Services Delivery | SCOT Enterprise Platforms & Svcs |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Applications and Services Engr Grp | Strategic Enterprise Services IT | MSIT Information Services | MSIT IS - Architecture |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Applications and Services Engr Grp | COO | GPS + MSG | MSG - Dev |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Applications and Services Engr Grp | MS Open Tech | MS Open Tech | MS Open Tech |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Application Platform | Developer | App Plat Dev |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Application Platform | Developer | TSE |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Application Insights | Developer | Dev - Application Insights |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud Services | Developer | Dev - Cloud Services |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Developer | Dev Eng - App Magic |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Developer | Dev Eng - Dev |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Developer | Dev Eng - Dev |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Developer | Dev - Client Platform Tools |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Developer | Dev - VS Platform Tools |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Azure Directory and Security | Active Directory | AD Foundation |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Azure Directory and Security | Active Directory | AD Fnd |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | People Centric IT Pillar | Enterprise Client and Mobility | WDG Enterprise Client Dev |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | People Centric IT Pillar | Enterprise Client and Mobility | WDSC Remote Desktop Dev |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Azure Team | Azure Identity Dev |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Azure Team | Azure Compute |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Azure Team | Azure Engineering Systems |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Azure Team | Hyper-Scale Compute Test |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Azure Team | Azure Networking |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Azure Team | Storage Test |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Win Srv & Sys Ctr - Dev | WDSC CRM DEV |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Windows Server & System Center | Win Srv & Sys Ctr - Dev | WDSC Distributed Systems Dev |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Windows Server & System Center | Win Srv & Sys Ctr - Dev | WDSC Windows Server DEV |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Windows Server & System Center | Win Srv & Sys Ctr - Dev | WDSC Windows Server DEV |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Data Platform | Big Data | Business Intelligence |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Data Platform | Data Platform Group-Central Teams | DPG - Cosmos Engineering |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Data Platform | Data Platform Group-Central Teams | Data Platform Group-Central Teams |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Data Platform | Data Platform Group-Central Teams | Data Platform Group Engineering Ser |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Data Platform | Data Platform | Data Administration |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Data Platform | Database Systems | Database Systems DEV |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Data Platform | Database Systems | Database Systems DEV |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Data Platform | Database Systems | Database Systems Test |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Information Mgmt & Machine Learning | Information Mgmt | MMX - Control Teams |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Information Mgmt & Machine Learning | Information Mgmt | Information Mgmt DEV |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Information Mgmt & Machine Learning | Information Mgmt | Information Mgmt DEV |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Information Mgmt & Machine Learning | Information Mgmt | MIX Features |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Information Mgmt & Machine Learning | Machine Learning | Cloud ML - Operationalization |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Devices Group | MSC - PROFNE | PROWESS Board DPEX | PROWESS Board DPEX |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Devices Group | Premium Devices and Dedicated Hdwr | E&D Mfg Manufacturing | E&D Mfg MTE |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Devices Group | Personal Devices & Sensors | Personal Devices & Sensors | Personal Devices & Sensors |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Devices Group | Surface Devices R&D | Surface Devices R&D | Surface Devices R&D |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Dynamics | Core MBS - Non-SMSG | Core MBS - Non-SMSG - GRN Dynamics | CRM SDE |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Dynamics | MBS Product Group | MBS Product Group | MBS Dynamics Retail and Online Serv |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Dynamics | MBS Product Group | MBS Product Group | Dev Platform DEV |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Dynamics | MBS Product Group | MBS Product Group | MBS R&D Engineering Services |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Dynamics | MBS Product Group | MBS Product Group | MBS R&D ERP Solutions |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Dynamics | MBS Product Group | MBS Product Group | Storage Network & Print DEV |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Dynamics | MBS Product Group | MBS Product Group Mgmt | MBS R&D Product Planning |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Operating Systems Engr Grp | Analog | Analog | Health Solutions |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Operating Systems Engr Grp | Analog | Analog | Analog 1 |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Operating Systems Engr Grp | Analog | Analog | Analog 3 |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Operating Systems Engr Grp | Analog | Analog | Analog Science |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Operating Systems Engr Grp | Analog | Analog | Analog Science |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Operating Systems Engr Grp | MMX Analog | MMX Analog | MMX Analog |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Operating Systems Engr Grp | Analog | Analog | Analog Science |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Operating Systems Engr Grp | Internet of Things | Internet of Things | IOT Dev |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Operating Systems Engr Grp | Core OS DEV | PC, Tablet & Phone | Core OS Dev |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Operating Systems Engr Grp | Core OS DEV | PC, Tablet & Phone | Core OS Dev |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Operating Systems Engr Grp | OSG DEV | OSG DEV | Shell Dev |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Operating Systems Engr Grp | OSG DEV | OSG DEV | Shell Dev |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Operating Systems Engr Grp | OSG DEV | OSG DEV | Xbox Dev |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Operating Systems Engr Grp | OSG DEV | OSG DEV | Xbox Dev |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Operating Systems Engr Grp | OSG DEV | OSG DEV | Xbox TV |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Operating Systems Engr Grp | OSG DEV | OSG DEV | Xbox PM |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Operating Systems Engr Grp | Studios | Studios | 343i |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Operating Systems Engr Grp | 1st Party 343i | 1st Party 343i | Xbox 343 Prod Dev |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Operating Systems Engr Grp | Studios | Studios | Studios 3 |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Operating Systems Engr Grp | 1st Party Platform Next | 1st Party Platform Next | Good Science |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Operating Systems Engr Grp | 1st Party Platform Next | 1st Party Platform Next | Platform Next Publishing |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Operating Systems Engr Grp | 1st Party Platform Next | 1st Party Platform Next | Platform Next Publishing |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Operating Systems Engr Grp | Commerce Platform Group | Commerce Platform Group | Value |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Operating Systems Engr Grp | Universal Store | Universal Games Studios | Black Tusk |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Operating Systems Engr Grp | Commerce Platform Group | Commerce Platform Group | Commerce Platform - DSC |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Operating Systems Engr Grp | Commerce Platform Group | Commerce Platform Group | Commerce Platform Catalog & Offers |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Operating Systems Engr Grp | Universal Store | Commerce Platform Group | Commerce Platform Billing |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Operating Systems Engr Grp | Commerce Platform Group | Commerce Platform Group | Commerce Platform Knowledge Svcs |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Operating Systems Engr Grp | Universal Store | Commerce Platform Group | Value |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Operating Systems Engr Grp | Marketplace DEV | Marketplace DEV | Marketplace DEV |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Operating Systems Engr Grp | Marketplace DEV | Marketplace DEV | Marketplace DEV |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Technology & Research Grp | Advanced Strategy | SBG Athena | SBG Athena |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Technology & Research Grp | MSR Central | FUSE Labs | FUSE Labs |
| 9/1/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Technology & Research Grp | MSR Division | MSR Redmond | Research Redmond |
| 9/2/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Technology & Research Grp | MSR Technologies | MSR Technologies | MSR T and Cross Crypto |
| 9/2/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Technology & Research Grp | MSR Technologies | MSR T Engineering | Machine Translation |
| 9/2/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Technology & Research Grp | MSR Technologies | MSR Technologies | MSR Groups |
| 9/2/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Technology & Research Grp | MSR Technologies | MSR Research Centers | MSR Research Centers |
| 9/2/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Technology & Research Grp | Trustworthy Computing | TwC Management | TwC Management |
| 9/2/2024 | Engineering | Software Development | Principal Software Development Engineer | N/A | 65 | Corp and Other | Technology & Research Grp | Trustworthy Computing | TwC Engineering Excellence | EE Fundamentals Dev/Test/SE |

This page contains a large multi-column data spreadsheet. The columns, from right to left / as arranged across the page, are: a detailed product/team name, a second product grouping, an engineering group, an organization ("Corp and Other"), a numeric code, a "N/A" column, a job title, a discipline ("Software Development"), a function ("Engineering"), and a date ("9/1/2014"). The table rows are reproduced below as best as legible.

| Product Detail | Product Group | Engineering Group | Org | Code | — | Job Title | Discipline | Function | Date |
|---|---|---|---|---|---|---|---|---|---|
| Office 365 Fed | OSG SVCS | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| APS Dev – US | APS Dev – US | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Office Shared Experiences Dev | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| OneDrive DEV | OneDrive DEV | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| SharePoint Dev | Sharepoint Dev | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Local | Local | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Geospatial | Maps – Dev | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Proactive Experiences FD | Proactive Experience | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| AMP Dev WG | AMP Dev WG | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| ASG Shared Platform Dev | Online IPG | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Ads Platform Dev | Online IPG | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| RnR & Marketplace PM | Online IPG | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| OSG Foundations Dev | Online IPG | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Exchange Dev | Outlook.com Dev | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Skype FE – Dev | Skype Foundation Technologies | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Skype IFT – Dev | Skype Foundation Technologies | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Skype PT – Dev | Skype Foundation Technologies | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Skype User Exp – 3rd Party – Dev | Skype User Experiences | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Technical Enterprise & OSS | BI Development and Evangelism Grp | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Antifraud Compliance | C&E Foundation | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| MSG – MGMT | GFS LiveSite – Tooling – MSG | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| TSE | 1st Party Testing | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Dev – Application Insights | Modern Apps | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Cloud Dev Services | Modern Apps | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Dev – Cloud Platform Tools | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Calling | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Skype FT – Dev | Active Directory and Authentication | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Skype IFT – Dev | Active Directory and Mobility | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Protection Dev | Enterprise Client and Mobility | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| WDCG Enterprise Client Dev | Azure Team | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Azure Hyper-Scale Compute | Azure Hyper-Scale Compute Test | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Azure Networking | Azure Team | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Azure Storage | Networking Dev | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Storage Test | Azure Team | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| WDC COM CXV | Win Svr & Sys CV – Dev | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Data Experiences Dev | Win Svr & Sys CV – Dev | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Modern Data Warehousing – DEV | Big Data | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Database Systems Dev | Database Systems | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Information Mgmt DEV | Information Mgmt | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Information Mgmt & Machine Learning | Information Mgmt & Machine Learning | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| MBS R&D DYN BSP Foundation Dev | Core MBS – Non-SMSG – GBN Dynamics | MBS Product Group | Corp and Other | 67 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Analog B | Analog | Dynamics | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Analog PPI | Analog PPI | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Analog DEV | Analog DEV | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Analog, Kinect | Analog, Kinect | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Board and Build DEV | Core DEV | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Dev Platform DEV | Core DEV | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Enterprise & Security DEV | Core DEV | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Silicon, Graphics & Media DEV | Core DEV | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Storage Network & Print DEV | Core DEV | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Customer Exp Quality | Customer Exp Quality | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Apps Dev | PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Mobile Labs | PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Shell Dev | PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Xbox Dev | Xbox & TV | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Xbox Dev | Xbox & TV | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Commerce Platform Order Services | Commerce Platform Group | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Marketplace DEV | Universal Store | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Membership DEV | Universal Store | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| FUSE Labs | MSR Research Division | Technology & Research Grp | Corp and Other | 63 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| MSR-P New Projects | MSR Projects | Technology & Research Grp | Corp and Other | 63 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Technology Policy Grp | Technology Policy Grp | Technology & Research Grp | Corp and Other | 63 | N/A | Principal Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Xbox Dev | Xbox & TV | Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior Development Lead | Software Development | Engineering | 9/1/2014 |
| Dev Living | AMP Dev Living | Applications and Services Engr Grp | Corp and Other | 63 | N/A | SDE II Lead | Software Development | Engineering | 9/1/2014 |
| Dev Travel | AMP Dev Travel | Applications and Services Engr Grp | Corp and Other | 63 | N/A | SDE II Lead | Software Development | Engineering | 9/1/2014 |
| Dev Eng – IXP | AMP Dev | Applications and Services Engr Grp | Corp and Other | 63 | N/A | SDE II Lead | Software Development | Engineering | 9/1/2014 |
| MBS R&D DYN AX | MBS Product Group | Applications and Services Engr Grp | Corp and Other | 63 | N/A | SDE II Lead | Software Development | Engineering | 9/1/2014 |
| MBS R&D DYN BSP | Core MBS – Non-SMSG – GBN Dynamics | MBS Product Group | Corp and Other | 63 | N/A | SDE II Lead | Software Development | Engineering | 9/1/2014 |
| ADM Display Exp Fdg (DXD) | Online ADM | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Development Lead | Software Development | Engineering | 9/1/2014 |
| Local Dev (Maps) Dev | Local | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Development Lead | Software Development | Engineering | 9/1/2014 |
| UX/OSGround – Non GDI-Other Test | Quality | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Development Lead | Software Development | Engineering | 9/1/2014 |
| UX – Dev | UX – Dev | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Development Lead | Software Development | Engineering | 9/1/2014 |
| AMP Dev Commerce | AMP Dev Commerce | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Development Lead | Software Development | Engineering | 9/1/2014 |
| Comm and Native Devices Dev | Comm and Native Devices Dev | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Development Lead | Software Development | Engineering | 9/1/2014 |
| Skype Bus Serv – Dev | Skype Bus Serv – Dev | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Development Lead | Software Development | Engineering | 9/1/2014 |
| Skype User Exp – 1st Party – Dev | Skype User Experiences | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Development Lead | Software Development | Engineering | 9/1/2014 |
| Skype User Exp – 3rd Party – Dev | Skype User Experiences | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Development Lead | Software Development | Engineering | 9/1/2014 |
| Skype User Exp – Commerce – Dev | Skype User Experiences | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Development Lead | Software Development | Engineering | 9/1/2014 |
| Yammer Dev | Yammer | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Development Lead | Software Development | Engineering | 9/1/2014 |
| Yammer OPEX | Yammer OPEX | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Development Lead | Software Development | Engineering | 9/1/2014 |
| LEX – QA Engineering | BI Development and Evangelism Grp | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Development Lead | Software Development | Engineering | 9/1/2014 |
| Engineering US | Engineering Cost Interests & Online | CGO | Corp and Other | 63 | N/A | Senior Development Lead | Software Development | Engineering | 9/1/2014 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype User Experiences | Skype User Exp - Commerce | Skype User Exp - Commerce - Dev |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Biz Development and Evangelism Grp | BD&E | Developer Experience&Evangelism(DX) | Learning Experiences | LEX - Engineering |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Biz Development and Evangelism Grp | BD&E | Developer Experience&Evangelism(DX) | Technical Evangelism & Development | TED - CTS |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | COO | Engineering Cust Interacts & Online | ECO | ECO Engineering | Engineering US |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | COO | Enterprise Commerce IT | ECIT Engineering | ECIT Dynamics Eng | ECIT Dynamics Eng |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | COO | Enterprise Commerce IT | ECIT Engineering | ECIT Eng - OEM | ECIT Eng - OEM |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | COO | Enterprise Commerce IT | ECIT Engineering | ECIT Eng - VL | ECIT Eng - VL |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | COO | Marketing, Products and Services IT | MPSIT Engineering | MPSIT Engineering - R&P | MPSIT Engineering - R&P |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | COO | Marketing, Products and Services IT | MPSIT-Engineering Services IT | MPSIT Engineering - ESIT | ESIT EPAS/TNT |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | COO | Strategic Enterprise Services IT | SESIT Enterprise Platforms & Svcs | SESIT Enterprise Platforms & Svcs | SESIT Enterprise Platforms & Svcs |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | COO | Supply Chain | MSIT Information Solutions | MSIT IS - Engineering | MSIT IS - Engineering |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | CnE BG | C&E Shared R&D Services | AntiTrust Compliance | Antitrust Compliance |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - MSG | GFS Unalloc - Tooling - MSG | Software Tools Dev | MSG - Dev |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Application Platform | Application Platform | App Plat Dev |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Application Platform | Application Platform | App Plat Test |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Developer | 1st Party Tooling | TSE |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Developer | Application & Service Insight | Dev - Application Insights |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Developer | Cloud Dev Services | Dev - Cloud Services |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Developer | Dev Eng - App Magic | Dev Eng - App Magic |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Developer | Dev Eng - Dev | Dev - Client Platform Tools |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Developer | Dev Eng - Dev | Dev - Cloud Platform Tools |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Developer | Dev Eng - Dev | Dev - VS Platform Tools |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Developer | Engineering Systems | VS Engineering |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Developer COGS | MSDN | MSDN |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | People Centric IT Pillar | Active Directory and Security | Active Directory | AD Dev |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | People Centric IT Pillar | Active Directory and Security | Active Directory | AD Legacy |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | People Centric IT Pillar | Active Directory and Security | Active Directory | AD Test |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | People Centric IT Pillar | Active Directory and Security | Active Directory | Security & Compliance Engineering |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | People Centric IT Pillar | Active Directory and Security | Protection Opex | Protection Dev |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | People Centric IT Pillar | Enterprise Client and Mobility | ECM Legacy | WSSC Enterprise Client Dev |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | People Centric IT Pillar | Enterprise Client and Mobility | ECM Legacy | WSSC Remote Desktop Dev |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Azure Team | Azure CAT | Azure CAT |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Azure Team | Azure Compute | Compute Dev |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Azure Team | Azure Compute | Compute Test |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Azure Team | Azure Engineering Systems | Azure Engineering Systems |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Azure Team | Azure Hyper-Scale Compute | Hyper-Scale Compute Test |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Azure Team | Azure Networking | Networking Dev |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Azure Team | Azure Storage | Storage Test |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Windows Server & System Center | Win Svr & Sys Ctr - Dev | WSSC CDM DEV |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Windows Server & System Center | Win Svr & Sys Ctr - Dev | WSSC ES&F Dev |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Windows Server & System Center | Win Svr & Sys Ctr - Dev | WSSC StorSimple Dev |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Windows Server & System Center | Win Svr & Sys Ctr - Dev | WSSC Windows Server DEV |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Data Experiences | Business Intelligence | Business Intelligence DEV |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Data Platform | Big Data | DPG - Cosmos Engineering |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Data Platform | Data Platform Group Central Teams | Data Platform Group Central Teams |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Data Platform | Database System | Data Warehousing |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Data Platform | Database System | Database Systems DEV |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Data Platform | Database System | Database Systems Test |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Data Platform - COGS (V6TD) | DPG Central Teams - COGS | DPG Engineering Services  - COGS |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Information Mgmt & Machine Learning | Information Mgmt | Information Mgmt DEV |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Information Mgmt & Machine Learning | Information Mgmt & Machine Learning | Cloud ML- Studio |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Devices Group | Devices Architecture and Silicon | Silicon Development | Silicon Development-Xbox | Silicon Development-Xbox |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Devices Group | Large Screen Devices (LSD) | XBOX Devices | Sensor Development | Sensor Development |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Devices Group | Personal Devices and Advanced Tech | Personal Devices & Sensors | Personal Devices & Sensors | Personal Devices & Sensors |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Devices Group | Surface and PC Devices | Surface Devices R&D | Surface Devices F R&D | Surface Devices FD R&D |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | CRM | CRM Executive | CRM Executive |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | CRM | CRM SDE | CRM SDE |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | CRM | CRM STE | CRM STE |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS Dynamics Retail and Online Serv | MBS Dynamics Retail and Online Serv |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS R&D DYN AX | CX In Market Servicing |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS R&D DYN AX | MBS R&D DYN AX COE HR |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS R&D DYN AX | MBS R&D Dyn AX GFM CPM Engineering |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS R&D DYN AX | MBS R&D Dyn AX GFM Core Engineering |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS R&D DYN BSP | MBS R&D BSP Engineering Services |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS R&D DYN BSP | MBS R&D DYN BSP Foundation Dev |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS R&D DYN PSA | MBS R&D DYN PSA |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | SMB ERP and Copenhagen | MBS R&D DYN GP |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | Analog | Analog | Analog. B | Analog. B |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | Analog | Analog | Analog. Kinect | Analog. Kinect |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | Analog | Analog | Analog. PPI | Analog PPI |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | Analog | Analog | Analog. Science | Analog. Science |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | Music, Video and Reading (MVR) | MVR Seattle Engineering | MVR Seattle Engineering | XBL Music Engineering |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | OSG Core DEV | Core DEV | Acradia DEV | Acradia DEV |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | OSG Core DEV | Core DEV | Based and Build DEV | Based and Build DEV |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | OSG Core DEV | Core DEV | Dev Platform DEV | Dev Platform DEV |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | OSG Core DEV | Core DEV | Enterprise & Security DEV | Enterprise & Security DEV |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | OSG Core DEV | Core DEV | Silicon, Graphics & Media DEV | Silicon, Graphics & Media DEV |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | OSG Core DEV | Core DEV | Storage Network & Print DEV | Storage Network & Print DEV |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core PM | Partner & Customer Engagement | Partner & Customer Engagement |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | OSG Core Quality | Core Quality | Customer Exp Quality | Customer Exp Quality |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | OSG Core Quality | Core Quality | Fundamentals Quality | Fundamentals Quality |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | OSG IOT | Internet of Things | IOT Dev | IOT Dev |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | OSG PC, Tablet & Phone | PC, Tablet  & Phone | Apps Dev | Apps Dev |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | OSG PC, Tablet & Phone | PC, Tablet  & Phone | Apps Quality | Apps Quality |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | OSG PC, Tablet & Phone | PC, Tablet  & Phone | Shell Dev | Shell Dev |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | Xbox & TV | Xbox Dev | Xbox Dev |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | Xbox & TV | Xbox Quality | Xbox Quality |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party 343i | 343i | Xbox 343-Prod Dev |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party 343i | Section 3 | Section 3 |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Central Services | CM | Games Shared Development |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Central Services | Globalization and Testing Org. | Global Product Engineering |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Central Services | Globalization and Testing Org. | Global Tools and Services |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Platform Next | Crispens | Crispens |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Platform Next | Good Science | Xbox Project N |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Platform Next | Platform Next Publishing | NUI Publishing |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Redmond | Core Publishing | Core Publishing |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Redmond | Edutainment | Edutainment |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Redmond | Turn 10 | Xbox Studio F |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Redmond | XBLA | MGS XBLA |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | Universal Store | Commerce Platform Group | Commerce Platform Group | Commerce Platform - DSC |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | Universal Store | Commerce Platform Group | Commerce Platform Group | Commerce Platform Billing |
| 9/1/2014 | Engineering | Software Development | Senior Development Lead | N/A | 64 | Corp and Other | Operating Systems Engr Grp | Universal Store | Commerce Platform Group | Commerce Platform Group | Commerce Platform Knowledge Svcs |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Commerce Platform Other Services | Commerce Platform Group | Universal Store | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| Marketplace ADV | Marketplace ADV | Universal Store | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| Membership DEV | Membership DEV | Universal Store | Operating Systems Engr Grp | Corp and Other | 64 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| Technology Platform Group | Technology Platform Group | Technology & Research Mgmt | Technology & Research Grp | Corp and Other | 64 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| EE Compliance Tools Eng Services | EE Engineering Excellence | Trustworthy Computing | Technology & Research Grp | Corp and Other | 64 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| Security Response | TwC Security | Trustworthy Computing | Technology & Research Grp | Corp and Other | 64 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| Engineering & Defense | TwC Security | Trustworthy Computing | Technology & Research Grp | Corp and Other | 64 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| OneDrive DEV | OneDrive & SharePoint | OneDrive & SharePoint | Applications and Services Engr Grp | Corp and Other | 64 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| Local (XHQ) | Online PG | Online PG | Applications and Services Engr Grp | Corp and Other | 64 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| STC (X-19) | Online PG | Online PG | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| STC Incl - Non GDI -Other Dev | Online PG | Online PG | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| CLI, Relevance & Intent | Online PG | Online PG | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| Exchange Cross Group | Outlook service Dev | Online PG | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| Exchange Core | Outlook service Dev | Online PG | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| Skype Bus Serv - Dev | Skype Business Services | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| Skype IT - Dev - Meetings | Skype Platform Technologies | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| Skype T - Core | Skype User Experiences | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| Skype Live Exp - 1st Party - Dev | Skype User Experiences | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| Skype Live Exp - 3rd Party - Dev | Skype User Experiences | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| TED - TPH | Bing Development and Evangelism | Engineering Cost Interrupts & Online | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| Engineering SS | ECO | People Centric IT Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| ECO | ECO | People Centric IT Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| AD Dev | Active Directory | People Centric IT Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| WOD/Enterprise Client Dev | Enterprise Client and Mobility | People Centric IT Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| Protection Research & Response | Protection Services COSD | Protection Services COSD | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| Secure Host | Secure Host | Azure Storage | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| WDSC CDM DEV | Win Svr & Svc Ctr - Dev | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| WOD/Enterprise DEV | Win Svr & Svc Ctr - Dev | Windows Server & System Center | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| Business Intelligence DEV | Business Intelligence | Data Experiences | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| Big Data | Big Data | Data Platform | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| Data Platform Group Central Teams | Data Platform Group Central Teams | Data Platform | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| Database Systems DEV | Database System | Data Platform | Cloud and Enterprise Engr Grp | Corp and Other | 64 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| Database Systems Dev | Database System | Data Platform | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| Devices Architecture More | Devices Architecture More | Devices Architecture and Silicon | Devices Group | Corp and Other | 65 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| Surface Accessories R&D | Surface Accessories R&D | Surface Accessories R&D | Devices Group | Corp and Other | 64 | N/A | Senior Software Development Lead | Software Engineering | 9/1/2014 |
| Analog PPI | Analog PPI | Devices Group | Devices Group | Corp and Other | 64 | N/A | Senior Software Development Manager | Software Engineering | 9/1/2014 |
| Engineering & Defense | Security Response | TwC Security | Technology & Research Grp | Corp and Other | 64 | N/A | Senior Software Development Manager | Software Engineering | 9/1/2014 |
| Based and Build DEV | Based and Build DEV | Trustworthy Computing | Technology & Research Grp | Corp and Other | IC2 | N/A | Senior Software Development Manager | Software Engineering | 9/1/2014 |
| Based and Build DEV | Based and Build DEV | Technology & Research Grp | Technology & Research Grp | Corp and Other | IC2 | N/A | Senior Software Development Manager | Software Engineering | 9/1/2014 |
| Xbox DEV | Xbox & TV | Operating Systems Engr Grp | Operating Systems Engr Grp | Corp and Other | ICZ | N/A | Senior Software Development Manager | Software Engineering | 9/1/2014 |
| ADG Board Platform Dev | ADG Board Platform Dev | Operating Systems Engr Grp | Operating Systems Engr Grp | Corp and Other | IC2 | N/A | Senior Software Development Manager | Software Engineering | 9/1/2014 |
| Ads Platform Dev | Ads Platform Dev | Applications and Services Engr Grp | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Manager | Software Engineering | 9/1/2014 |
| Apps Plus Dev | Apps Plus Dev | Applications and Services Engr Grp | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Manager | Software Engineering | 9/1/2014 |
| Developer | Developer | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 59 | N/A | Senior Software Development Manager | Software Engineering | 9/1/2014 |
| V3 Engineering | Personal Devices and Advanced Tech | Personal Devices & Services | Devices Group | Corp and Other | 59 | N/A | Senior Software Development Manager | Software Engineering | 9/1/2014 |
| ISS Console Test - MKTG | Xbox & TV | Xbox & TV | Operating Systems Engr Grp | Corp and Other | IC2 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| ISS Console Test | Xbox & TV | Xbox & TV | Operating Systems Engr Grp | Corp and Other | IC2 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| 1st Party MKTG | 1st Party Platform Dev | 1st Party Platform Dev | Operating Systems Engr Grp | Corp and Other | IC2 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| Skype Bus Serv - Dev | Skype Business Services | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| Skype Bus Serv - Dev | Skype Business Services | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| Platform Next Publishing | 1st Party Platform Dev | 1st Party Platform Dev | Operating Systems Engr Grp | Corp and Other | IC3 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| APS Test - US | OSG Test | OSG Core IEV | Operating Systems Engr Grp | Corp and Other | 59 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| ADG Customer Engineering | Information Protection Dev SVCS | Information Protection Dev SVCS | Applications and Services Engr Grp | Corp and Other | IC4 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| Office 365 Customer Engineering | Office 365 SVCS | Office 365 SVCS | Applications and Services Engr Grp | Corp and Other | IC2 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| Suite UX and Incubations | Office 365 SVCS | Office 365 SVCS | Applications and Services Engr Grp | Corp and Other | IC2 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| Exchange MT | Outlook Commercial | Online EXP | Applications and Services Engr Grp | Corp and Other | IC4 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| Exchange MT Fixed | Outlook Commercial | Online EXP | Applications and Services Engr Grp | Corp and Other | IC4 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| SharePoint MT Fixed | SharePoint MT | Online EXP | Applications and Services Engr Grp | Corp and Other | IC4 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| SharePoint MT Variable | SharePoint MT | Online EXP | Applications and Services Engr Grp | Corp and Other | IC4 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| APEX Dev | APEX Dev | Online EXP | Applications and Services Engr Grp | Corp and Other | IC4 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| APPS Dev | APPS Dev | Online EXP | Applications and Services Engr Grp | Corp and Other | IC4 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| ADM Arch and Exp | ADM Display Exp Flag (OSD) | Online ADM | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| ADM Authoring and Asset mgmt | ADM Display Exp Flag (OSD) | Online ADM | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| ADM Creative Flag | ADM Display Exp Flag (OSD) | Online ADM | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| ADM Display Exp Flag (OSD) | ADM Display Exp Flag (OSD) | Online ADM | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| ADM Display Exp Flag (DBX) | ADM Display Exp Flag (OSD) | Online ADM | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| ADM Staging Flag | ADM Display Exp Flag (OSD) | Online ADM | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| ADM Ad Local | ADM Display Exp Flag (OSD) | Online ADM | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| ADM Monetization Flag | ADM Monetization Flag | Online ADM | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| Local (XHQ) | Local - Dev (YK) | Online ADM | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| Local/XHQ(G) - GDI - Judging Dev | Local - Dev (YK) | Online IE | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| Local/XHQ(G) - Non GDI -Other Dev | Local - Dev (YK) | Online IE | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| CLI, Relevance & Intent | Maps - Dev | Online IE | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| Geospatial | Maps - Dev | Online IE | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| Geospatial - MDM | Maps - Dev | Online IE | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| Production Experience II | Production Experience II | Online IE | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| UX Editorial - Non GDI -Other Test | Quality | Online IE | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| UX / UX - Non GDI | UX - Dev | Online IE | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| Cross Platform Dev | AMP Platform HQ | AMP Platform | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| Design/UX/HQ | AMP Dsgn/UX HQ | AMP Platform | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| Dev Public | AMP Dev | AMP Dev | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |
| Dev Commerce | AMP Dev Commerce | AMP Dev | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Software Engineering | 9/1/2014 |

| Business Group | Segment | Lvl | Grade | Standard Title | Detailed Unit (1) | Detailed Unit (2) | Detailed Unit (3) | Job Family | Discipline | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Cloud and Enterprise from Data | Unlock Insights from Data | Information Mgmt & Machine Learning | Cloud ML, Studio | Software Development | Engineering | 9/1/2014 |
| Devices Group | Corp and Other | 63 | N/A | Senior Software Development Engineer | Large Screen Devices (LSD) | Devices Architecture Mbox | Devices Architecture Mbox | Devices Architecture Mbox | Software Development | Engineering | 9/1/2014 |
| Devices Group | Corp and Other | 63 | N/A | Senior Software Development Engineer | Large Screen Devices (LSD) | XBOX Devices | XBOX Devices | Console Development | Software Development | Engineering | 9/1/2014 |
| Devices Group | Corp and Other | 63 | N/A | Senior Software Development Engineer | MSC - PEOPLE | MCUS Manufacturing | MCUS Manufacturing | E&D Mfg MTE | Software Development | Engineering | 9/1/2014 |
| Devices Group | Corp and Other | 63 | N/A | Senior Software Development Engineer | Personal Devices and Advanced Tech | Personal Devices & Sensors | Personal Devices & Sensors | Lifecycle Engr | Software Development | Engineering | 9/1/2014 |
| Devices Group | Corp and Other | 63 | N/A | Senior Software Development Engineer | Personal Devices and Advanced Tech | Personal Devices & Sensors | Personal Devices & Sensors | Personal Devices & Sensors | Software Development | Engineering | 9/1/2014 |
| Devices Group | Corp and Other | 63 | N/A | Senior Software Development Engineer | Surface and PC Devices | Surface Accessories R&D | Surface Accessories R&D | Surface Accessories R&D | Software Development | Engineering | 9/1/2014 |
| Devices Group | Corp and Other | 63 | N/A | Senior Software Development Engineer | Surface and PC Devices | Surface Devices R&D | Surface Devices R&D | Surface Devices R&D | Software Development | Engineering | 9/1/2014 |
| Dynamics | Corp and Other | 63 | N/A | Senior Software Development Engineer | Core MBS - Non-SMSG - GRN Dynamics | CRM | CRM | CRM DEV | Software Development | Engineering | 9/1/2014 |
| Dynamics | Corp and Other | 63 | N/A | Senior Software Development Engineer | Core MBS - Non-SMSG - GRN Dynamics | CRM | CRM | CRM Executive | Software Development | Engineering | 9/1/2014 |
| Dynamics | Corp and Other | 63 | N/A | Senior Software Development Engineer | Core MBS - Non-SMSG - GRN Dynamics | CRM | CRM | CRM DEV | Software Development | Engineering | 9/1/2014 |
| Dynamics | Corp and Other | 63 | N/A | Senior Software Development Engineer | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS Product Group | Mkt at Work | Software Development | Engineering | 9/1/2014 |
| Dynamics | Corp and Other | 63 | N/A | Senior Software Development Engineer | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS Product Group | MBS Dynamics Retail and Online Serv | Software Development | Engineering | 9/1/2014 |
| Dynamics | Corp and Other | 63 | N/A | Senior Software Development Engineer | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS Product Group | MBS R&D DYN AX | Software Development | Engineering | 9/1/2014 |
| Dynamics | Corp and Other | 63 | N/A | Senior Software Development Engineer | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS Product Group | MBS R&D DYN AX CRE HR | Software Development | Engineering | 9/1/2014 |
| Dynamics | Corp and Other | 63 | N/A | Senior Software Development Engineer | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS Product Group | MBS R&D Dyn AX AX CFM Engineering | Software Development | Engineering | 9/1/2014 |
| Dynamics | Corp and Other | 63 | N/A | Senior Software Development Engineer | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS Product Group | MBS R&D Dyn AX CFM Core Engineering | Software Development | Engineering | 9/1/2014 |
| Dynamics | Corp and Other | 63 | N/A | Senior Software Development Engineer | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS Product Group | MBS R&D DYN BSP Engineering Services | Software Development | Engineering | 9/1/2014 |
| Dynamics | Corp and Other | 63 | N/A | Senior Software Development Engineer | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS Product Group | MBS R&D DYN BSP Foundation Dev | Software Development | Engineering | 9/1/2014 |
| Dynamics | Corp and Other | 63 | N/A | Senior Software Development Engineer | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS Product Group | MBS R&D DYN P3 | Software Development | Engineering | 9/1/2014 |
| Dynamics | Corp and Other | 63 | N/A | Senior Software Development Engineer | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS Product Group | MBS R&D Final Group Mgmt | Software Development | Engineering | 9/1/2014 |
| Dynamics | Corp and Other | 63 | N/A | Senior Software Development Engineer | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS Product Group | MBS R&D Product Planning | Software Development | Engineering | 9/1/2014 |
| Dynamics | Corp and Other | 63 | N/A | Senior Software Development Engineer | Dynamics CODS | MBS Product Group | MBS R&D Copenhagen | MBS R&D DYN GP | Software Development | Engineering | 9/1/2014 |
| Dynamics | Corp and Other | 63 | N/A | Senior Software Development Engineer | Dynamics CODS | Dyn COGS GL - Retail | Dyn COGS GL - Retail | Dyn COGS GP - Retail | Software Development | Engineering | 9/1/2014 |
| Dynamics | Corp and Other | 63 | N/A | Senior Software Development Engineer | Dynamics CODS | Dyn COGS GP - Retail | Dyn COGS GP - Retail | Dyn COGS GP - Retail | Software Development | Engineering | 9/1/2014 |
| Dynamics | Corp and Other | 63 | N/A | Senior Software Development Engineer | Health Solutions | Dyn COGS GP - Solution Architects | Dyn COGS GP - Solution Architects | Dyn COGS GP - Solution Architects | Software Development | Engineering | 9/1/2014 |
| Dynamics | Corp and Other | 63 | N/A | Senior Software Development Engineer | Health Solutions | HealthVault | HealthVault | HealthVault R&D | Software Development | Engineering | 9/1/2014 |
| Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Analog | Analog | Analog | Analog, B | Software Development | Engineering | 9/1/2014 |
| Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Analog | Analog | Analog | Analog, Kinect | Software Development | Engineering | 9/1/2014 |
| Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Analog | Analog | Analog | Analog | Software Development | Engineering | 9/1/2014 |
| Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Analog | Analog | Analog | Analog, Science | Software Development | Engineering | 9/1/2014 |
| Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Music, Video and Reading (MVR) | MVR Seattle Engineering | MVR Seattle Engineering | MVR Seattle Engineering | Software Development | Engineering | 9/1/2014 |
| Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | OSG Core XEV | Arcadia DEV | Arcadia DEV | Arcadia DEV | Software Development | Engineering | 9/1/2014 |
| Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | OSG Core XEV | Dev Platform DEV | Dev Platform DEV | Dev Platform DEV | Software Development | Engineering | 9/1/2014 |
| Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | OSG Core XEV | Enterprise & Security DEV | Enterprise & Security DEV | Enterprise & Security DEV | Software Development | Engineering | 9/1/2014 |
| Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | OSG Core XEV | Silicon, Graphics & Media DEV | Silicon, Graphics & Media DEV | Silicon, Graphics & Media DEV | Software Development | Engineering | 9/1/2014 |
| Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | OSG Core XEV | Storage Network & Print DEV | Storage Network & Print DEV | Storage Network & Print DEV | Software Development | Engineering | 9/1/2014 |
| Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | OSG Core Quality | Partner & Ecosystem Engagement | Partner & Ecosystem Engagement | Partner & Ecosystem Engagement | Software Development | Engineering | 9/1/2014 |
| Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | OSG Core Quality | Customer Exp Quality | Customer Exp Quality | Customer Exp Quality | Software Development | Engineering | 9/1/2014 |
| Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | OSG-IOT | Fundamentals Quality | Fundamentals Quality | Fundamentals Quality | Software Development | Engineering | 9/1/2014 |
| Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | OSG-IOT | Internet of Things | IOT Dev | IOT Dev | Software Development | Engineering | 9/1/2014 |
| Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | OSG PC, Tablet & Phone | Apps Dev | Apps Dev | Apps Dev | Software Development | Engineering | 9/1/2014 |
| Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | OSG PC, Tablet & Phone | Apps Quality | Apps Quality | Apps Quality | Software Development | Engineering | 9/1/2014 |
| Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | OSG PC, Tablet & Phone | Mobile Labs | Mobile Labs | Mobile Labs | Software Development | Engineering | 9/1/2014 |
| Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | OSG Xbox | Shell Dev | Shell Dev | Shell Dev | Software Development | Engineering | 9/1/2014 |
| Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | OSG Xbox | Xbox Dev | Xbox Dev | Xbox Dev | Software Development | Engineering | 9/1/2014 |
| Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | OSG Xbox | Xbox TV | Xbox TV | Xbox TV | Software Development | Engineering | 9/1/2014 |
| Operating Systems Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | OSG Xbox | Xbox Quality | Xbox Quality | Xbox Quality | Software Development | Engineering | 9/1/2014 |
| Studios | Corp and Other | 63 | N/A | Senior Software Development Engineer | Studios | 1st Party 343i | 1st Party 343i | Service Delivery Ops. | Software Development | Engineering | 9/1/2014 |
| Studios | Corp and Other | 63 | N/A | Senior Software Development Engineer | Studios | 1st Party 343i | 1st Party 343i | 343i | Software Development | Engineering | 9/1/2014 |
| Studios | Corp and Other | 63 | N/A | Senior Software Development Engineer | Studios | 1st Party Central Services | 1st Party Central Services | Xbox Global Publishing | Software Development | Engineering | 9/1/2014 |
| Studios | Corp and Other | 63 | N/A | Senior Software Development Engineer | Studios | 1st Party Platform Next | 1st Party Platform Next | Global Tools and Services | Software Development | Engineering | 9/1/2014 |
| Studios | Corp and Other | 63 | N/A | Senior Software Development Engineer | Studios | 1st Party Platform Next | 1st Party Platform Next | 343i Development | Software Development | Engineering | 9/1/2014 |
| Studios | Corp and Other | 63 | N/A | Senior Software Development Engineer | Studios | 1st Party Platform Next | 1st Party Platform Next | Xbox Incubation | Software Development | Engineering | 9/1/2014 |
| Studios | Corp and Other | 63 | N/A | Senior Software Development Engineer | Studios | 1st Party Platform Next | 1st Party Platform Next | Good Science | Software Development | Engineering | 9/1/2014 |
| Studios | Corp and Other | 63 | N/A | Senior Software Development Engineer | Studios | 1st Party Redmond | 1st Party Redmond | Yukon | Software Development | Engineering | 9/1/2014 |
| Studios | Corp and Other | 63 | N/A | Senior Software Development Engineer | Studios | 1st Party Redmond | 1st Party Redmond | Platform Next Publishing | Software Development | Engineering | 9/1/2014 |
| Studios | Corp and Other | 63 | N/A | Senior Software Development Engineer | Studios | 1st Party Redmond | 1st Party Redmond | Core Publishing | Software Development | Engineering | 9/1/2014 |
| Studios | Corp and Other | 63 | N/A | Senior Software Development Engineer | Studios | 1st Party Redmond | 1st Party Redmond | Education | Software Development | Engineering | 9/1/2014 |
| Studios | Corp and Other | 63 | N/A | Senior Software Development Engineer | Studios | 1st Party Redmond | 1st Party Redmond | Turn 10 | Software Development | Engineering | 9/1/2014 |
| Universal Store | Corp and Other | 63 | N/A | Senior Software Development Engineer | Universal Store | Universal Store | Universal Store | Xbox Studios 7 | Software Development | Engineering | 9/1/2014 |
| Universal Store | Corp and Other | 63 | N/A | Senior Software Development Engineer | Universal Store | Commerce Platform Group | Commerce Platform Group | Commerce Platform - DSC | Software Development | Engineering | 9/1/2014 |
| Universal Store | Corp and Other | 63 | N/A | Senior Software Development Engineer | Universal Store | Commerce Platform Group | Commerce Platform Group | Commerce Platform Catalog & Offers | Software Development | Engineering | 9/1/2014 |
| Universal Store | Corp and Other | 63 | N/A | Senior Software Development Engineer | Universal Store | Commerce Platform Group | Commerce Platform Group | Commerce Platform Engr & Offers | Software Development | Engineering | 9/1/2014 |
| Universal Store | Corp and Other | 63 | N/A | Senior Software Development Engineer | Universal Store | Commerce Platform Group | Commerce Platform Group | Commerce Platform Knowledge Svcs | Software Development | Engineering | 9/1/2014 |
| Universal Store | Corp and Other | 63 | N/A | Senior Software Development Engineer | Universal Store | Commerce Platform Group | Commerce Platform Group | Commerce Platform Payments | Software Development | Engineering | 9/1/2014 |
| Universal Store | Corp and Other | 63 | N/A | Senior Software Development Engineer | Universal Store | Commerce Platform Group | Commerce Platform Group | Commerce Platform Payments | Software Development | Engineering | 9/1/2014 |
| Universal Store | Corp and Other | 63 | N/A | Senior Software Development Engineer | Universal Store | Commerce Platform Group Operations | Commerce Platform Operations | Commerce Platform Tech Operations | Software Development | Engineering | 9/1/2014 |
| Technology & Research Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | MS Research Division | MS Research Division | MS Research Centers | MSR Tools Eng Services | Software Development | Engineering | 9/1/2014 |
| Technology & Research Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | MS Research Division | MS Research Division | MS Research Centers | Marketplace DEV | Software Development | Engineering | 9/1/2014 |
| Technology & Research Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | MS Research Division | MSR Projects | MSR Projects | Marketplace PM | Software Development | Engineering | 9/1/2014 |
| Technology & Research Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | MS Research Division | MSR Redmond | MSR Redmond | Membership DEV | Software Development | Engineering | 9/1/2014 |
| Technology & Research Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | MSR Technologies | MSR Technologies | MSR Technologies | SBG Athena | Software Development | Engineering | 9/1/2014 |
| Technology & Research Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Technology & Research Mgmt | Advanced Strategy | Advanced Strategy | S&E Athena | Software Development | Engineering | 9/1/2014 |
| Technology & Research Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Trustworthy Computing | TwC Security | TwC Security | FUSE Labs | Software Development | Engineering | 9/1/2014 |
| Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Trustworthy Computing | TwC Security | TwC Security | MSR-P New Projects | Software Development | Engineering | 9/1/2014 |
| Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Digital Life & Work | DLW Dev/Test | DLW Dev/Test | Reactive MSR | Software Development | Engineering | 9/1/2014 |
| Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | DSS VSCS | Office 365 Foundation Engineering | Office 365 Foundation Engineering | MSR-T Security and Crypto | Software Development | Engineering | 9/1/2014 |
| Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | DSS VSCS | Office 365 Fixed | Office 365 Fixed | Exchange FE | Software Development | Engineering | 9/1/2014 |
| Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | DSS VSCS | Global Commercial | Global Commercial | Exchange Dedicated Variable | Software Development | Engineering | 9/1/2014 |
| Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Core Apps and Services | Outlook Commercial | Outlook Commercial | Exchange DEV | Software Development | Engineering | 9/2/2014 |
| Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Office Core Apps and Services | Comm and Native Devices PM | Comm and Native Devices PM | APPS Dev | Software Development | Engineering | 9/2/2014 |
| Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Office Core Apps and Services | Comm and Native Devices PM | Comm and Native Devices PM | Antares v15 | Software Development | Engineering | 9/2/2014 |
| Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Office Core Apps and Services | Comm and Native Devices FE | Comm and Native Devices FE | CI Dev | Software Development | Engineering | 9/2/2014 |
| Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Office Core Apps and Services | Comm and Native Devices Svc | Comm and Native Devices Svc | Office Engineering Dev | Software Development | Engineering | 9/2/2014 |
| Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Office Core Apps and Services | QOSP Dev | QOSP Dev | Office Shared Experiences Dev | Software Development | Engineering | 9/2/2014 |
| Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Office Core Apps and Services | QOSP Dev | QOSP Dev | OneDrive DEV | Software Development | Engineering | 9/2/2014 |
| Applications and Services Engr Grp | Corp and Other | 63 | N/A | Senior Software Development Engineer | Office Core Apps and Services | QOSP Dev | QOSP Dev | OneDrive & SharePoint | Software Development | Engineering | 9/2/2014 |

The following is a large tabular listing. Every row shares the same leading columns: **9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other**. The remaining columns give the organizational hierarchy.

| Date | Function | Sub-Function | Title | (col) | Level | Group | Org 1 | Org 2 | Org 3 | Org 4 | Org 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Cloud and Enterprise Eng Grp | Transform the Datacenter Pillar | Windows Server & System Center | Win Srv & Sys ctr - Acquisition | Incharm |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Cloud and Enterprise Eng Grp | Transform the Datacenter Pillar | Windows Server & System Center | Win Srv & Sys Ctr - CDM | Mgmt/Channel Automation & Telemetry |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Cloud and Enterprise Eng Grp | Transform the Datacenter Pillar | Windows Server & System Center | Windows Server & System Center - COGS | Hybrid Grand Servers |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Cloud and Enterprise Eng Grp | Unlock Insights from Data | Data Platform | Business Intelligence | Business Intelligence DEV |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Cloud and Enterprise Eng Grp | Unlock Insights from Data | Data Platform | Big Data | DPG - Cosmos Engineering |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Cloud and Enterprise Eng Grp | Unlock Insights from Data | Data Platform | Data Platform Group Central Teams | Modern Data Warehousing DEV |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Cloud and Enterprise Eng Grp | Unlock Insights from Data | Data Platform | Data Platform Group Central Teams | Data Platform Group Central Teams |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Cloud and Enterprise Eng Grp | Unlock Insights from Data | Data Platform | Data Platform Group Central Teams | Data Platform Group Engineering Ser |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Cloud and Enterprise Eng Grp | Unlock Insights from Data | Data Platform | Database System | Data Warehousing DEV |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Cloud and Enterprise Eng Grp | Unlock Insights from Data | Data Platform | Database System | Database System DEV |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Cloud and Enterprise Eng Grp | Unlock Insights from Data | Data Platform | Database System | Database System Test |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Cloud and Enterprise Eng Grp | Unlock Insights from Data | Data Platform - COGS (ISTO) | Database System | DPG Engineering Services - COGS |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Cloud and Enterprise Eng Grp | Unlock Insights from Data | Information Mgmt | Information Mgmt | WMA Central Teams |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Cloud and Enterprise Eng Grp | Unlock Insights from Data | Information Mgmt | Information Mgmt | Information Mgmt DEV |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Cloud and Enterprise Eng Grp | Unlock Insights from Data | Information Mgmt & Machine Learning | Information Mgmt & Machine Learning | Cloud ML - Algorithms and Data Scien |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Cloud and Enterprise Eng Grp | Unlock Insights from Data | Information Mgmt & Machine Learning | Information Mgmt & Machine Learning | Cloud ML - Operationalization |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Devices Group | Large Screen Devices (LSD) | XBOX Devices | Console Development | Console Development |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Devices Group | Large Screen Devices (LSD) | XBOX Devices | Service Development | Service Development |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Devices Group | Personal Devices and Advanced Tech | Personal Devices & Sensors | Surface Accessories R&D | Xbox Accessories |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Devices Group | Surface and PC Devices | Surface Devices R&D | CRM | E&D Mfg MTT |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Devices Group | Surface and PC Devices | Surface Accessories R&D | Lifecycle | Mx at Work |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Dynamics | Core MBI - Non SMSG - GBN Dynamics | CRM | MBS Product Group | MBS Dynamics Retail and Online Serv |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Dynamics | Core MBI - Non SMSG - GBN Dynamics | CRM | MBS Product Group | MBS R&D AX CRM |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Dynamics | Core MBI - Non SMSG - GBN Dynamics | CRM | MBS Product Group | MBS R&D AX CRM CPM Engineering |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Dynamics | Core MBI - Non SMSG - GBN Dynamics | MBS Product Group | MBS Product Group | MBS R&D Dev AX GTM Network |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Dynamics | Core MBI - Non SMSG - GBN Dynamics | MBS Product Group | MBS Product Group | MBS R&D Dev AX GTM Mmart |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Dynamics | Core MBI - Non SMSG - GBN Dynamics | MBS Product Group | MBS Product Group | MBS R&D Dynamics Services |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Dynamics | Core MBI - Non SMSG - GBN Dynamics | MBS Product Group | MBS Product Group | MBS R&D RDP BDP Foundation Dev |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Dynamics | Core MBI - Non SMSG - GBN Dynamics | MBS Product Group | MBS Product Group | MBS R&D RDP PLA |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Dynamics | Core MBI - Non SMSG - GBN Dynamics | MBS Product Group | MBS Product Group | MBS R&D DYN LIP |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Dynamics | Core MBI - Non SMSG - GBN Dynamics | MBS Product Group | MBS Product Group | MBS R&D DYN LIP |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Dynamics | NAV - PROFX | Core Quality | Core Quality | Healthvault R&D |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | OSG Core DEV | Core DEV | Analog | Analog, B |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | OSG Core DEV | Core DEV | Analog | Analog, Kinect |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | OSG Core DEV | Core DEV | Analog | Analog, JTR |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | OSG Core DEV | Core DEV | Analog | Analog, Science |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | OSG Core DEV | Core DEV | Accela | Accela |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | OSG Core DEV | Core DEV | Based and Build DEV | Based and Build DEV |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | OSG Core DEV | Core DEV | Core Mgmt DEV | Core Mgmt DEV |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | OSG Core DEV | Core DEV | Dev Platform DEV | Dev Platform DEV |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | OSG Core DEV | Core DEV | Enterprise & Security DEV | Enterprise & Security DEV |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | OSG Core DEV | Core DEV | Silicon, Graphics & Media DEV | Silicon, Graphics & Media DEV |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | OSG Core DEV | Core DEV | Storage Network & Front DEV | Storage Network & Front DEV |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | OSG Core DEV | Core DEV | Partner & Customer Engagement | Partner & Customer Engagement |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | OSG Core DEV | Core Quality | Customer Eco Quality | Customer Eco Quality |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | OSG Core DEV | Core Quality | Fundamentals Quality | Fundamentals Quality |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | OSG PC, Tablet & Phone | Core PM | IOT Dev | IOT Dev |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | OSG PC, Tablet & Phone | PC, Tablet & Phone | Apps Dev | Apps Dev |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | OSG PC, Tablet & Phone | PC, Tablet & Phone | Apps Quality | Apps Quality |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | OSG PC, Tablet & Phone | PC, Tablet & Phone | Shell Dev | Shell Dev |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | OSG Studios | Xbox & TV | Xbox Dev | Xbox Dev |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | OSG Studios | Xbox & TV | Xbox Dev | Xbox Dev |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | Studios | 1st Party 343 | Xbox 3A6 Prod Dev | Xbox 3A6 Prod Dev |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | Studios | 1st Party 343 | Halo Publishing | Halo Publishing |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | Studios | 1st Party 343 | Section 3 | Section 3 |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | Studios | 1st Party 343 | Section 3 | Section 3 |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | Studios | 1st Party 343 | SSO Development | SSO Development |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | Studios | 1st Party Platform Next | Xbox Project X | Xbox Project X |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | Studios | 1st Party Platform Next | MGS DA/Incubation | MGS DA/Incubation |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | Studios | 1st Party Platform Next | MGS Publishing | MGS Publishing |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | Studios | 1st Party Platform Operations | Yukon | Yukon |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | Studios | 1st Party Turn 10 | Forza | Forza |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | Studios | 1st Party Turn 10 | W-tech | W-tech |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | Universal Store | Commerce Platform Group | Core Publishing | Core Publishing |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | Universal Store | Commerce Platform Group | Tyrel's | Tyrel's |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | Universal Store | Commerce Platform Group | W-tech | W-tech |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Operating Systems Eng Grp | Universal Store | Commerce Platform Group | Win 8 | Win 8 |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Technology & Research Eng Grp | Universal Store | Commerce Platform Group | Commerce Platform - DSC | Commerce Platform - DSC |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Technology & Research Eng Grp | Universal Store | Commerce Platform Group | Commerce Platform Billing | Commerce Platform Billing |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Technology & Research Eng Grp | Universal Store | Commerce Platform Group | Commerce Platform Catalog & Offers | Commerce Platform Catalog & Offers |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Technology & Research Eng Grp | Universal Store | Commerce Platform Group | Commerce Platform Engineering Svcs | Commerce Platform Engineering Svcs |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Technology & Research Eng Grp | Universal Store | Commerce Platform Group | Commerce Platform Knowledge Svcs | Commerce Platform Knowledge Svcs |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Technology & Research Eng Grp | Universal Store | Commerce Platform Group | Commerce Platform Order Services | Commerce Platform Order Services |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Technology & Research Eng Grp | Universal Store | Commerce Platform Group | Commerce Platform Payments | Commerce Platform Payments |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Technology & Research Eng Grp | Universal Store | Commerce Platform Group | Commerce Platform Purchase | Commerce Platform Purchase |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Technology & Research Eng Grp | Universal Store | Commerce Platform Group | Commerce Platform Svcs & Compliance | Commerce Platform Svcs & Compliance |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Technology & Research Eng Grp | Universal Store | Commerce Platform Group Operations | Commerce Platform Tech Operations | Commerce Platform Tech Operations |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Technology & Research Eng Grp | Universal Store | Media Services | Video Services | Video Services COGS & OPEX |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Technology & Research Eng Grp | Universal Store | Media Services | Media Services | Media Services |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Technology & Research Eng Grp | Universal Store | Universal Store | Universal Store | Universal Store |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Technology & Research Eng Grp | Universal Store | Universal Store | Universal Store | Universal Store |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Technology & Research Eng Grp | Advanced Strategy | Tyrel's | Tyrel's | Tyrel's |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Technology & Research Eng Grp | MSR Research Division | SBG Athena | SBG Athena | SBG Athena |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Technology & Research Eng Grp | MSR Research Division | FUSE Labs | FUSE Labs | FUSE Labs |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Technology & Research Eng Grp | MSR Outreach | MIPC | MIPC | MIPC |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Technology & Research Eng Grp | MSR Research | MSR New Projects | MSR New Projects | MSR New Projects |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Technology & Research Eng Grp | MSR Research | Research Redmond | Research Redmond | Research Redmond |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Technology & Research Eng Grp | MSR Technologies | Research Redmond | Research Redmond | Research Redmond |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Technology & Research Eng Grp | MSR-Advanced Tech | MSR IT Engineering | MSR IT Engineering | MSR IT Engineering |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Technology & Research Eng Grp | Technology & Research Mgmt | Trustworthy Computing | Trustworthy Computing | Trustworthy Computing |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Applications and Services Eng Grp | Trustworthy Computing | TwC Engineering Excellence | EE Compliance Tools Eng Services | EE Compliance Tools Eng Services |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Applications and Services Eng Grp | Trustworthy Computing | TwC Engineering Excellence | EE Fundamentals Dev/Test/SE | EE Fundamentals Dev/Test/SE |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Applications and Services Eng Grp | Trustworthy Computing | TwC Engineering Excellence | EE Engineering Excellence | EE Engineering Excellence |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Applications and Services Eng Grp | Trustworthy Computing | TwC Security | Secure Development | Patton & Tools |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Applications and Services Eng Grp | Trustworthy Computing | TwC Security | Sustained Engineering | Sustained Engineering |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Applications and Services Eng Grp | Digital Life & Work | Response | DLW Dev/Test | DLW Dev/Test |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Applications and Services Eng Grp | OneNote | OneNote | DLW Dev/Test | OneNote Dev |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 64 | Corp and Other | Applications and Services Eng Grp | OneNote | OneNote | OneNote Dev | OneNote Dev |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 65 | Corp and Other | Applications and Services Eng Grp | OneNote & SharePoint | OXL DB EAM | ACN Administration Engg | ACN Administration Engg |
| 9/1/2024 | Engineering | Software Development | Senior Software Development Engineer | N/A | 65 | Corp and Other | Applications and Services Eng Grp | Maps - Dev | Geospatial | Geospatial | Geospatial |

Table (rotated 90°). Columns read: Team/Product | Sub-team | Division | Engineering Group | Corp | Level | Code | Title | Job Family | Discipline | Date

| Team/Product | Sub-team | Division | Engineering Group | Corp | Level | Code | Title | Job Family | Discipline | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| ASG Shared Platform Dev | Online IPG | Online IPG | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Ads Platform Dev | Online IPG | Online IPG | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| CLL Relevance & Intent | Online IPG | Online IPG | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Knf & Marketplace Dev | Online IPG | Online IPG | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| O365 Foundations Dev | Outlook and O365 Shared | Outlook and O365 Shared | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Exchange Dev | Exchange Dev | Exchange Dev | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Skype Consumer Dev | Skype Experiences | Skype Cnsm Experiences | Applications and Services Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| MDIT-S - Architecture | Shared Services | Shared Services | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| WDSC Enterprise Client Dev | People Centric IT Pillar | MDIT Information Solutions | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| WDSC Enterprise Client Mobility | People Centric IT Pillar | Enterprise Client and Mobility | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Compute Dev | Transform the Datacenter Pillar | Enterprise Client and Mobility | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Hyper-Scale Compute Test | Transform the Datacenter Pillar | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Azure Networking Dev | Transform the Datacenter Pillar | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Azure Storage | Transform the Datacenter Pillar | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| WDSC COM DEV | Windows Server & System Center | Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| WDSC Windows Server DEV | Windows Server & System Center | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Data Platform Group Central Teams | Data Platform | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| DPG Engineering Services – CDSS | Data Platform – CDSS (VSTF) | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Fundamentals Quality | OSG Core Quality | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Knrk Quality | OSG Core Quality | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | 65 | N/A | Senior Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Research Redmond | MS Research Division | MS Research Division | Technology & Research Grp | Corp and Other | 65 | N/A | Senior Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Engineering | Engineering | Engineering | COO | Corp and Other | 65 | N/A | Senior Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| ECIT Dynamics Eng | Enterprise Commerce IT | Enterprise Commerce IT | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Senior Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| ECIT Eng. TA | Enterprise Commerce IT | Enterprise Commerce IT | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Senior Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Eng.Shared Resources | Marketing, Products and Services IT | Marketing, Products and Services IT | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Senior Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| ECIT PSS/TPE | Marketing, Products and Services IT | Marketing, Products and Services IT | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Senior Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Based and Build DEV | Core DEV | Core DEV | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Senior Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Silicon, Graphics & Media DEV | OSG Core DEV | OSG Core DEV | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Senior Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Information Protection Eng | Information Protection Eng | Information Protection Eng | Cloud and Enterprise Engr Grp | Corp and Other | 66 | N/A | Senior Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Eng.Shared Resources | MPDIT Engineering | MPDIT Engineering | Cloud and Enterprise Engr Grp | Corp and Other | 66 | N/A | Senior Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Eng Engineering | Application Platform | Application Platform | Applications and Services Engr Grp | Corp and Other | 66 | N/A | Senior Software Development Engineer | Software Development | Engineering | 9/1/2014 |
| Developer | Developer | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 66 | N/A | Software Architect | Software Development | Engineering | 9/1/2014 |
| 1st Party Tooling | Data Experiences | Data Experiences | Cloud and Enterprise Engr Grp | Corp and Other | 66 | N/A | Software Architect | Software Development | Engineering | 9/1/2014 |
| Business Intelligence DEV | Unlock Insights from Data | Unlock Insights from Data | Cloud and Enterprise Engr Grp | Corp and Other | 66 | N/A | Software Architect | Software Development | Engineering | 9/1/2014 |
| Analog. B | Analog | Analog | Operating Systems Engr Grp | Corp and Other | 66 | N/A | Software Architect | Software Development | Engineering | 9/1/2014 |
| Based and Build DEV | Core DEV | Core DEV | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Software Architect | Software Development | Engineering | 9/1/2014 |
| Silicon, Graphics & Media DEV | OSG Core DEV | OSG Core DEV | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Software Architect | Software Development | Engineering | 9/1/2014 |
| IOT Dev | Internet of Things | Internet of Things | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Software Architect | Software Development | Engineering | 9/1/2014 |
| Xbox Dev | Xbox & TV | Xbox & TV | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Software Architect | Software Development | Engineering | 9/1/2014 |
| MMC | MMC | MMC | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Software Architect | Software Development | Engineering | 9/1/2014 |
| Test Reliability | Test Reliability | Test Reliability | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Software Architect | Software Development | Engineering | 9/1/2014 |
| Information Protection Dev | Information Protection Dev | Information Protection Dev | Cloud and Enterprise Engr Grp | Corp and Other | 67 | N/A | Software Architect | Software Development | Engineering | 9/1/2014 |
| Skype FT - PM - Availability | Skype Engineering | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Software Architect | Software Development | Engineering | 9/1/2014 |
| Skype FT - PM - Calling | Skype Engineering | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 67 | N/A | Software Architect | Software Development | Engineering | 9/1/2014 |
| Based and Build DEV | Core DEV | Core DEV | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Software Architect | Software Development | Engineering | 9/1/2014 |
| Enterprise & Security DEV | Enterprise & Security DEV | Enterprise & Security DEV | Operating Systems Engr Grp | Corp and Other | 67 | N/A | Software Architect | Software Development | Engineering | 9/1/2014 |
| Xbox Studio F | Studios | MS Research Division | Technology & Research Grp | Corp and Other | 68 | N/A | Software Architect | Software Development | Engineering | 9/1/2014 |
| Turn ID | Turn ID | MS Research Division | Technology & Research Grp | Corp and Other | 68 | N/A | Software Architect | Software Development | Engineering | 9/1/2014 |
| AD Dev | Core DEV | Core DEV | Operating Systems Engr Grp | Corp and Other | 69 | N/A | Software Architect | Software Development | Engineering | 9/1/2014 |
| eScience | MSR Labs Mgmt | MSR Labs Mgmt | Technology & Research Grp | Corp and Other | 69 | N/A | Software Architect | Software Development | Engineering | 9/1/2014 |
| DLW DevTest | DLW DevTest | Data Experiences | Cloud and Enterprise Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| Information Protection - Fixed | Information Protection Dev/SVCS | Information Protection Dev/SVCS | Cloud and Enterprise Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| Office 365 FE Fixed | Office 365 SVCS | Office 365 SVCS | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| Exchange Dedicated Variable | Outlook and O365 Shared | Outlook and O365 Shared | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| APFX Dev | Comm and Native Devices PM | Comm and Native Devices PM | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| APFS Dev | Comm and Native Devices PM | Comm and Native Devices PM | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| APFs Dev - US | Comm and Native Devices PM | Comm and Native Devices PM | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| C3 Services | Office Core Apps and Services | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| Office Engineering Dev | Office Core Apps and Services | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| Office Shared Experiences Dev | Office Core Apps and Services | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| APS Test - U2 | OCAS Test | OCAS Test | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| OneDrive DEV | OneDrive Dev | OneDrive Dev | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| Sharepoint Dev | Sharepoint Dev | Sharepoint Dev | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| OneNote Dev | OneNote Dev | OneNote Dev | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| ADM Display Exp Fixed (DSG) | ADM Display Exp Fixed (DSG) | ADM Display Exp Fixed (DSG) | Online ADM | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| ADM Display Exp Fixed (DSG) | ADM Display Exp Fixed (DSG) | ADM Display Exp Fixed (DSG) | Online ADM | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| OneX Dev | Core DEV | Core DEV | Operating Systems Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| Local - Dev (Prod) | Local - Dev (FM) | Local - Dev (FM) | Online IPG | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| Geospatial | Geospatial | Geospatial | Online IPG | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| Proactive Experiences FD | Proactive Experiences | Proactive Experiences | Online IPG | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| UX/UXBurst - Non GDI- Other Dev | STC - SV (FM) | STC - SV (FM) | Online IPG | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| STC SVC - Non GDI- Other Test | UX - Dev | UX - Dev | Online IPG | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| UX/UXBurst - Non GDI- Other Dev | UX - Dev | UX - Dev | Online IPG | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| Cross Reference | AMP Core Platform | AMP Core Platform | Online IPG | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| Dev Autos | AMP Dev Autos | AMP Dev Autos | Online IPG | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| Dev Weather | AMP Dev Weather | AMP Dev Weather | Online IPG | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| AMP Dev Platform | AMP Dev Platform | AMP Dev Platform | Online IPG | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| Ads Platform Dev | Ads Platform Dev | Ads Platform Dev | Online IPG | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| CLL Relevance & Intent | CLL Relevance & Intent | CLL Relevance & Intent | Online IPG | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| Eng.Shared Services | Eng.Shared Services | Eng.Shared Services | Online IPG | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| ADM Display Exp Fixed (DSG) | ADM Display Exp Fixed (DSG) | ADM Display Exp Fixed (DSG) | Online ADM | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| Local - Dev (FM) | Local - Dev (FM) | Local - Dev (FM) | Online IPG | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| Magic - Dev | Magic - Dev | Magic - Dev | Online IPG | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| Skype Bus Serv - Dev - Meetings | Skype Business Services | Skype Business Services | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| Skype Bus Serv - Dev - Desktop Shs | Skype Business Services | Skype Business Services | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |
| Skype FT - Dev - Media Infra | Skype Engineering | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 59 | IC2 | Software Development Engineer | Software Development | Engineering | 9/2/2014 |

This page contains a large multi-column data table (an organizational/compensation roster). Every row shares the same leading values; only the organizational-path columns on the right vary. A best-effort transcription follows.

| Date | Discipline | Job | Title | Level | Segment | Group | Division | Org | Sub-Org | Detail |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype Engineering | Skype User Experiences | Skype User Exp - 1st Party - Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype Engineering | Skype User Experiences | Skype User Exp - 3rd Party Group Me |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Applications and Services Engr Grp | Yammer | Yammer | Yammer | Yammer COGS |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Applications and Services Engr Grp | Yammer | Yammer | Yammer | Yammer OPEX |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Applications and Services Engr Grp | BEM | Learning Experiences | LEX - Engineering | LEX - Engineering |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Applications and Services Engr Grp | BEM | Bing Client Interacts & Online | ECIT Engineering | ECIT Engineering Eng |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | COO | Developer Experiences&Evangelism(DX) | Developer Experiences&Evangelism(DX) | ECIT Engineering | ECIT Eng - DL |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | COO | Enterprise Commerce IT | Enterprise Commerce IT | MDT II Innovation Solutions | MDT II - Engineering |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | COO | MDT II Innovation Solutions | GFS-SMSG | GFS-SMSG - Tooling - MSG | MSG - Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Cloud and Enterprise Engr Grp | GFS-SMSG | Modern Apps | Application Platform | App Platform |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Developer | Developer | TEE |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Developer | Developer | Dev - Application Insights |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Developer | Developer | Dev - Cloud Services |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Developer | Developer | Dev - Client Platform Tools |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Developer | Developer | Dev - Cloud Platform Tools |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Developer | Developer | Dev - VS Platform Tools |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Developer | Developer | Test - VS Platform Tools |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Developer | Developer | VS Engineering |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Cloud and Enterprise Engr Grp | Modern Apps | Developer COGS | Developer COGS | MSDN |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Cloud and Enterprise Engr Grp | People Centric IT Pillar | Active Directory | Active Directory | AD Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Cloud and Enterprise Engr Grp | People Centric IT Pillar | Active Directory | Active Directory | AD Diev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Cloud and Enterprise Engr Grp | People Centric IT Pillar | Active Directory and Security | Active Directory and Security | Security & Compliance Engineering |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Cloud and Enterprise Engr Grp | People Centric IT Pillar | Active Directory and Security | Active Directory and Security | Protection Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Cloud and Enterprise Engr Grp | People Centric IT Pillar | Enterprise Client and Mobility | Enterprise Client and Mobility | WDG Enterprise Client Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Enterprise Client and Mobility | ECM Legacy | WDG Mobile Desktop Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Azure Team | Azure Compute | Compute Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Azure Team | Azure Engineering Systems | Azure Engineering Systems |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Azure Team | Azure Hyper-Scale Compute | Hyper-Scale Compute Test |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Azure Team | Azure Networking | Networking Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Azure Team | Azure Storage | Storage Test |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Win Srv & Sys Ctr - Dev | Win Srv & Sys Ctr - Dev | WDIC CDM DEV |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Win Srv & Sys Ctr - Dev | Win Srv & Sys Ctr - Dev | WDIC Windows Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Business Intelligence | Business Intelligence | Business Intelligence DEV |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Big Data | Big Data | BIG - Science |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Data Platform Group-Control Teams | Data Platform Group-Control Teams | Modern Data Warehousing - DEV |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Data Platform | Data Platform | Data Platform Group-Control Teams |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Data Platform | Database Systems | Database Systems DEV |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Data Platform | Database Systems | Database Systems Test |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Data Platform - COGS (VS19) | DPG Central Teams - COGS | DPG Engineering Services - COGS |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Cloud and Enterprise Engr Grp | Information Mgmt & Machine Learning | Information Mgmt | Information Mgmt DEV | Information Mgmt DEV |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Devices Group | Information Mgmt & Machine Learning | Information Mgmt | Info Mgmt R&D | Info Mgmt R&D |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Devices Group | MSDI Manufacturing | E&D Mfg MTI | E&D Mfg MTI | E&D Mfg MTI |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Devices Group | Surface Accessories R&D | Surface Accessories R&D | Surface Accessories R&D | Surface Accessories TD R&D |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Dynamics | CRM | CRM | CRM DEV | CRM DEV |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Dynamics | CRM | CRM | CRM E&I | CRM E&I |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Dynamics | ERP | ERP | ERP | Mix at Work |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Dynamics | Analog | Analog | Analog | Analog: Retail and Online Serv |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Dynamics | Analog | Analog | Analog | CX In-Market Servicing |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Dynamics | Analog | Analog | Analog | Analog: Kinect |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Dynamics | Analog | Analog | Analog | XBL Music Engineering |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Dynamics | Analog | NAW Seattle Engineering | NAW Seattle Engineering | Analog: Kinect |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Operating Systems Engr Grp | Analog | Analog | Analog | Analog: Science |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Operating Systems Engr Grp | Music, Video and Reading (MVR) | Music, Video and Reading (MVR) | Music, Video and Reading (MVR) | Analog: Science |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Operating Systems Engr Grp | Core DEV | OSG Core DEV | OSG Core DEV | Core DEV |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Operating Systems Engr Grp | Core DEV | OSG Core DEV | OSG Core DEV | Core DEV |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Operating Systems Engr Grp | Core DEV | OSG Core DEV | OSG Core DEV | Core DEV |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Operating Systems Engr Grp | Core Quality | OSG Core Quality | OSG Core Quality | Core Quality |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Operating Systems Engr Grp | Core Quality | OSG Core Quality | OSG Core Quality | Core Quality |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Operating Systems Engr Grp | MSC - PEOPLE | Studios | Studios | Studios |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Technology & Research Engr Grp | Surface and PC Devices | Studios | Studios | Studios |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Technology & Research Engr Grp | Universal Store | Studios | Studios | Studios |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Technology & Research Engr Grp | Universal Store | Universal Store | Universal Store | Universal Store |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Technology & Research Engr Grp | Advanced Strategy | Advanced Strategy | Advanced Strategy | Advanced Strategy |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Technology & Research Engr Grp | MS Research Group | MS Research Group | MS Research Group | MSR New Projects |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Technology & Research Engr Grp | Trustworthy Computing | Trustworthy Computing | Trustworthy Excellence | EE Compliance Tools Eng Services |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Technology & Research Engr Grp | Digital Life & Work | 1st Party | 1st Party 243 | DLW (Yao Tao) |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Technology & Research Engr Grp | Office 365 SVCS | 1st Party 243 | 1st Party 243 | Office 365 IC Fixed |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 59 | Corp and Other | Applications and Services Engr Grp | OSS SVCS | 1st Party Platform Next | 1st Party Platform Next | Exchange Dev Fixed and Variable |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Application Dev/Commercial | 1st Party Platform Next | 1st Party Platform Next | Exchange MT Fixed |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Outlook Commercial | 1st Party Platform Next | 1st Party Platform Next | Exchange MT Fixed |

*Note: This is a very dense, small-print tabular data dump. Column values above are a best-effort reading; many inner cells are at the limit of legibility.*

| Date | | | | | | Engineering Group | Organization | Product |
|------|---|---|---|---|---|---|---|---|
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | OSS SVCS | Exchange MT Variable |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Office Core Apps and Services | SharePoint MT |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Office Core Apps and Services | APPS Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Office Core Apps and Services | APPS Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Office Core Apps and Services | APPS Dev - US |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Office Core Apps and Services | C1 Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Office Core Apps and Services | Office Engineering Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Office Core Apps and Services | Office Shared Experiences Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Office Core Apps and Services | OneNote IES |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Office Core Apps and Services | O2OP Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Office Core Apps and Services | Sharepoint Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Office Core Apps and Services | OneNote Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Online ACM | ACM Arch and Eng |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Online ACM | ACM Authoring and Asset mgmt |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Online ACM | ACM Delivery Engine |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Online ACM | ACM Modern Platform |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Online ACM | ACM Targeting |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Online ACM | DAM HQ |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Online EXP | Local/MWG/QSL-GDI - Judging Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Online EXP | Local/MWG/QSL Non GDI-Other Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Online EXP | UX/Editorial - Non GDI-Other Test |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Online EXP | UX (Dev) |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Online EXP | UX/Editorial - Non GDI-Other Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Online IE | Dev Commerce |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Online IE | Dev Entertainment |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Online IE | Dev HQ |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Online IE | Dev Living |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Online IE | Dev News |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Online IE | Dev Travel |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Online IE | Dev Weather |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Online PIG | ASG Shared Platform Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Online PIG | Ads Platform Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Online PIG | Analysis & Experimentation |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Online PIG | CLI, Relevance & Intent |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Online PIG | Engg Shared Services |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Online PIG | Ref & Marketplace Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Outlook | Outlook |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Outlook and O365 Shared | Information Protection Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Outlook and O365 Shared | O365 Foundation Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Outlook and O365 Shared | Comm and Native Devices Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Outlook and O365 Shared | Exchange Cross Group |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Outlook and O365 Shared | Outlook com Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Outlook and O365 Shared | Suite UX and Incubations |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype Bus Serv - Bus Voice |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype Bus Serv - Core Server |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype Bus Serv - Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype Bus Serv - Dev - Meetings |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype Client - PM |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype FT - Dev - Core |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype FT - Dev - Media infra |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype FT - PM |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype FT - PM - Calling |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype User Exp - 3rd Party |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype User Exp - 3rd Party - Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype User Exp - Dev - Commerce |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Applications and Services Engr Grp | Yammer | Yammer OPEX |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | COO | Engineering (Cust Interacts) & Online | LEX Engineering |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | COO | Enterprise Commerce IT | Engineering US |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | COO | Enterprise Commerce IT | ECIT Eng |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | COO | Enterprise Commerce IT | ECIT Eng - v1 |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | COO | Marketing, Products and Services IT | MPOT Engineering - R&R |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | COO | Strategic Enterprise Services IT | SEIT Enterprise Platforms & Svcs |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | COO | Strategic Enterprise Services IT | SEIT Enterprise Platforms & Svcs |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | COO | Supply Chain | MSIT IT - Engineering |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Cloud and Enterprise Engr Grp | C&E Shared R&D Services | C&E Shared R&D Services |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Cloud and Enterprise Engr Grp | C&E Shared R&D Services | Anti-Fraud Compliance |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Cloud and Enterprise Engr Grp | QTS - MSG | Software Tools Dev - Alloc |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Cloud and Enterprise Engr Grp | QTS - MSG | MSG - Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Developer | Application Platform |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Developer | 1st Party Tooling |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Developer | Application & Service Insight |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Developer | Cloud Dev Services |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Developer | Dev Eng - App Magic |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Developer | Dev Eng - Dev Ops |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Developer | Dev Platform Tools |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Developer | MSDN |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Active Directory and Security | AD Info |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Active Directory and Security | AD Legacy |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Active Directory and Security | API Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Active Directory and Security | Security & Compliance Engineering |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Active Directory and Security | Protection Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Enterprise Client and Mobility | WDG Enterprise Client Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Enterprise Client and Mobility | WDG Partner Solutions Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Enterprise Client and Mobility | WDSC Remote Desktop |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Active Directory and Security | Protection Network & Response |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Security and Compliance COGS | Security Operations COGS |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Azure Team | TSE |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Azure Team | Business Resiliency DEV |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Azure Team | Azure Data Warehousing - DEV |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Azure Team | Commute TSE |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Data Platform | Data Platform Group Central Teams |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Data Platform | Data Platform Group Engineering Ser |

Full-page data table (Microsoft organizational / job-classification export). The seven left-most columns repeat the same values on every row: **Date** = `9/2/2024`, **Job Family** = `Engineering`, **Sub-Family** = `Software Development`, **Title** = `Software Development Engineer`, **Segment** = `Corp and Other`. The per-row variable columns (Level, Code, Group, Sub-Org, Team, Detail) are given below.

| Level | Code | Group | Sub-Org | Team | Detail |
|---|---|---|---|---|---|
| IC2 | 60 | Cloud and Enterprise Engr Grp | Data Platform | Unlock Insights from Data | Data Warehousing |
| IC2 | 60 | Cloud and Enterprise Engr Grp | Data Platform | Unlock Insights from Data | Database System |
| IC2 | 60 | Cloud and Enterprise Engr Grp | Data Platform | Unlock Insights from Data | Database System |
| IC2 | 60 | Cloud and Enterprise Engr Grp | Data Platform | Unlock Insights from Data | Database System |
| IC2 | 60 | Cloud and Enterprise Engr Grp | Data Platform | Data Platform | DPG Central Teams - COGS |
| IC2 | 60 | Cloud and Enterprise Engr Grp | Data Platform | Information Mgmt & Machine Learning | Information Mgmt DEV |
| IC2 | 60 | Cloud and Enterprise Engr Grp | Data Platform | Information Mgmt & Machine Learning | Information Mgmt R&D |
| IC2 | 60 | Devices Group | Devices Architecture and Silicon | Silicon Development | Silicon Development |
| IC2 | 60 | Devices Group | Devices Architecture and Silicon | Silicon Development Xbox | Silicon Development Xbox |
| IC2 | 60 | Devices Group | Large Screen Devices (LSD) | E&D MDG Marketing | E&D MDG Marketing |
| IC2 | 60 | Devices Group | MEC+MDORE | E&D MDG Manufacturing | E&D MDG Manufacturing |
| IC2 | 60 | Devices Group | MDG | MDG Manufacturing | MDG Manufacturing |
| IC2 | 60 | Devices Group | Surface Devices R&D | Personal Devices & Sensors | Personal Devices & Sensors |
| IC2 | 60 | Devices Group | Surface Devices R&D | Personal Devices & Sensors | Personal Devices & Sensors |
| IC2 | 60 | Devices Group | Surface Devices R&D | Surface Devices R&D | Surface Devices R&D |
| IC2 | 60 | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | CRM | CRM |
| IC2 | 60 | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | CRM | CRM |
| IC2 | 60 | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | CRM | CRM Executive |
| IC2 | 60 | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | CRM | CRM OTE |
| IC2 | 60 | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | CRM | CRM OTE |
| IC2 | 60 | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS Dynamics Retail and Online Serv |
| IC2 | 60 | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | CX in Market Servicing |
| IC2 | 60 | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS R&D Dyn AX |
| IC2 | 60 | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS R&D Dyn AX GFM Core Engineering |
| IC2 | 60 | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS R&D Dyn AX GFM Core Engineering |
| IC2 | 60 | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS R&D BDP Engineering Services |
| IC2 | 60 | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS R&D BDP Engineering Services |
| IC2 | 60 | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS R&D BDP NAV Foundation Dev |
| IC2 | 60 | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS R&D Dyn FNO |
| IC2 | 60 | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS R&D Dyn FS |
| IC2 | 60 | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS R&D Dyn PFA |
| IC2 | 60 | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | SMB ERP and Copenhagen |
| IC2 | 60 | Dynamics | Dynamics COGS | Dyn COGS OL - DSE | Dyn COGS OL - DSE |
| IC2 | 60 | Dynamics | Health Solutions | Healthvault | Healthvault |
| IC2 | 60 | Marketing | Product Marketing | Office Enterprise Social | ES ecommerce LifeCycle |
| IC2 | 60 | Marketing | Shared Other Marketing | MSE | MSODS |
| IC2 | 60 | Operating Systems Engr Grp | Analog | Analog | Analog X |
| IC2 | 60 | Operating Systems Engr Grp | Analog | Analog | Analog |
| IC2 | 60 | Operating Systems Engr Grp | Analog | Analog | Apps Quality |
| IC2 | 60 | Operating Systems Engr Grp | Analog | Analog | Apps Quality |
| IC2 | 60 | Operating Systems Engr Grp | Analog | NMX Mgmt | Mobile Labs |
| IC2 | 60 | Operating Systems Engr Grp | Analog | Music, Video and Reading (MVR) | Shell Dev |
| IC2 | 60 | Operating Systems Engr Grp | Core DEV | OSG Core DEV | Xbox Dev |
| IC2 | 60 | Operating Systems Engr Grp | Core DEV | OSG Core DEV | Xbox Quality |
| IC2 | 60 | Operating Systems Engr Grp | Core DEV | OSG Core DEV | Xbox Quality |
| IC2 | 60 | Operating Systems Engr Grp | Core DEV | OSG Core DEV | Section 3 |
| IC2 | 60 | Operating Systems Engr Grp | Core DEV | OSG Core DEV | Section 3 |
| IC2 | 60 | Operating Systems Engr Grp | Core DEV | OSG Core DEV | Globalization and Testing Dig |
| IC2 | 60 | Operating Systems Engr Grp | Core DEV | OSG Core PM | Good Science |
| IC2 | 60 | Operating Systems Engr Grp | Core Quality | OSG Core Quality | Yukon |
| IC2 | 60 | Operating Systems Engr Grp | Core Quality | OSG Core Quality | Core Publishing |
| IC2 | 60 | Operating Systems Engr Grp | Internet of Things | IOT Quality | IOT Quality |
| IC2 | 60 | Operating Systems Engr Grp | OSG PC, Tablet & Phone | Apps Core | Apps Core |
| IC2 | 60 | Operating Systems Engr Grp | OSG PC, Tablet & Phone | Apps Quality | Apps Quality |
| IC2 | 60 | Operating Systems Engr Grp | OSG PC, Tablet & Phone | Mobile Labs | Mobile Labs |
| IC2 | 60 | Operating Systems Engr Grp | OSG PC, Tablet & Phone | Shell Dev | Shell Dev |
| IC2 | 60 | Operating Systems Engr Grp | Xbox & TV | Xbox & TV | Xbox & TV |
| IC2 | 60 | Operating Systems Engr Grp | Xbox & TV | Xbox Quality | Xbox Quality |
| IC2 | 60 | Operating Systems Engr Grp | Studios | Studios | Section 3 |
| IC2 | 60 | Operating Systems Engr Grp | Studios | Studios | Section 3 |
| IC2 | 60 | Operating Systems Engr Grp | Studios | Studios | Globalization and Testing |
| IC2 | 60 | Operating Systems Engr Grp | Studios | Studios | Good Science |
| IC2 | 60 | Operating Systems Engr Grp | Studios | Studios | Enablement |
| IC2 | 60 | Operating Systems Engr Grp | Universal Store | Universal Store | Plus 3 |
| IC2 | 59 | Technology & Research Grp | Advanced Strategy | Advanced Strategy | Assurance & Tools |
| IC2 | 60 | Technology & Research Grp | Trustworthy Computing | TwC Security | Assurance & Tools |
| IC2 | 60 | Technology & Research Grp | Trustworthy Computing | TwC Security | Data Platform Group Engineering Ser |
| IC2 | 60 | Cloud and Enterprise Engr Grp | Data Platform Group Central Teams | Data Platform Group Central Teams | Data Platform Group Engineering Ser |
| IC2 | 60 | Applications and Services Engr Grp | Core DEV | OSG Core DEV | Enterprise & Security DEV |
| IC2 | 60 | Applications and Services Engr Grp | DLM (TechNet) | Exchange | Exchange |
| IC2 | 60 | Applications and Services Engr Grp | Outlook Commercial | Exchange | Exchange Duplicate Feed |
| IC2 | 60 | Applications and Services Engr Grp | Outlook Commercial | Exchange | Exchange WAT |
| IC2 | 60 | Applications and Services Engr Grp | Office Core Apps and Services | Comm and Native Devices PM | APEX Dev |
| IC2 | 60 | Applications and Services Engr Grp | OSDP Dev | OneDrive Dev | OneDrive Dev |
| IC2 | 60 | Applications and Services Engr Grp | OSDP Dev | SharePoint Dev | SharePoint Dev |
| IC2 | 60 | Applications and Services Engr Grp | OneNote & SharePoint | OneNote Dev | OneNote Dev |
| IC2 | 60 | Applications and Services Engr Grp | Universal Store | Universal Store | Marketplace DEV |
| IC2 | 60 | Applications and Services Engr Grp | Online AOM | AOM Display Exp (DGE) | AOM Display Exp Engg (DGE) |
| IC2 | 60 | Applications and Services Engr Grp | Online AOM | AOM Display Exp Engg (DGE) | AOM Display Exp Operations |
| IC2 | 60 | Applications and Services Engr Grp | Online IXP | Local - Dev (YN) | Local - Dev (YN) |
| IC2 | 60 | Applications and Services Engr Grp | Online IXP | Local - Dev (YN) | Local - Dev (YN) |
| IC2 | 60 | Applications and Services Engr Grp | Online IXP | STC - SV (YN) | STC - SV (YN) |
| IC2 | 60 | Applications and Services Engr Grp | Online IXP | UX - Dev | UX - Dev |
| N/A | 61 | Applications and Services Engr Grp | Online IXP | AMP Dev Axis | AMP Dev Axis |
| N/A | 61 | Applications and Services Engr Grp | Online IXP | Ads Platform Dev | Ads Platform Dev |
| N/A | 61 | Applications and Services Engr Grp | Online IXP | Ads Platform Dev | Beijing ATC R&D |
| N/A | 61 | Applications and Services Engr Grp | Online IXP | Roll & Marketplace Dev | Roll & Marketplace Dev |
| N/A | 61 | Applications and Services Engr Grp | Skype Business Services | Skype Business Services | Skype Experiences |
| N/A | 61 | Applications and Services Engr Grp | Skype Experiences | Skype Experiences | Skype User Exp - 1st Party |
| N/A | 61 | Applications and Services Engr Grp | Skype Experiences | Skype Experiences | Skype User Exp - 3rd Party - Dev |
| N/A | 61 | Applications and Services Engr Grp | Yammer | Yammer | Yammer COGS |
| N/A | 61 | COO | EOI | EOI | EOI |
| N/A | 61 | COO | EOT Engineering | EOT Eng - V4 | EOT Eng - V4 |

| Detail | Sub-Group | Group | Code | Status | Job Title | Job Family | Category | Date | Detail (L) | Detail (M) | Detail (R) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MS Retail Stores - HQ | COO | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | MS Retail Stores - HQ | MS Retail Stores HQ | Retail Stores - IT |
| Marketing, Products and Services IT | COO | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | MPSIT Engineering - R&P | MPSIT Engineering - R&P | MPSIT Eng - R&P |
| C+E BG | Cloud and Enterprise Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | C&E Shared R&D Services | C&E Shared R&D Services | Anti-Fraud Compliance |
| GFS - MSG | Cloud and Enterprise Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | GFS LeadGen - Tooling - MSG | GFS LeadGen - Tooling - MSG | MSG - GFS Tooling & Ops |
| GFS LeadGen - Tooling - MSG | Cloud and Enterprise Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | GFS LeadGen - Tooling - MSG | Software Tools Dev | MSG - Dev |
| Developer | Cloud and Enterprise Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | Application Platform | Application Platform | Application Platform |
| Developer | Cloud and Enterprise Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | 1st Party Tooling | 1st Party Tooling | TSE |
| Modern Apps | Cloud and Enterprise Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | Developer | Developer | Dev - Cloud Services |
| Modern Apps | Cloud and Enterprise Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | Developer | Developer | Dev - Cloud Platform Tools |
| Modern Apps | Cloud and Enterprise Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | Active Directory | Active Directory | AD Dev |
| People Centric IT Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | Enterprise Client Dev | Enterprise Client Dev | WDG Enterprise Client Dev |
| Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | Azure Team | Azure Team | Compute Dev |
| Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | Azure Team | Azure Team | Compute Dev |
| Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | Azure Team | Azure Team | Azure Compute |
| Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | Azure Team | Azure Team | Azure Engineering Systems |
| Transform the Datacenter Pillar | Cloud and Enterprise Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | Windows Server & System Center | Win Svr & Sys Ctr - Dev | Networking Dev |
| Personal Devices and Advanced Tech | Cloud and Enterprise Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | Devices and Silicon | Big Data | WDG COM DEV |
| Analog | Cloud and Enterprise Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | Information Mgmt & Machine Learning | Information Mgmt & Machine Learning | Cloud ML - Studio |
| Analog | Cloud and Enterprise Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | Analog | Analog | Analog |
| Analog | Cloud and Enterprise Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | Analog | Analog | Analog PPI |
| OSG Core DEV | Operating Systems Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | Core DEV | Core DEV | Storage Network & Print DEV |
| OSG Core Quality | Operating Systems Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | Core Quality | Core Quality | Customer Eng Quality |
| OSG IDT | Operating Systems Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | Internet of Things | Internet of Things | IOT Dev |
| Studios | Operating Systems Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | 1st Party Central Services | 1st Party Central Services | 1BM 3rd Prod Dev |
| Studios | Operating Systems Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | 1st Party Central Services | 1st Party Central Services | Global Product Engineering |
| Studios | Operating Systems Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | 1st Party Central Services | 1st Party Central Services | SGO Development |
| Trustworthy Computing | Operating Systems Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | TwC Security | TwC Security | Trust Security |
| Trustworthy Computing | Operating Systems Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | Secure Development | Secure Development | Engineering & Defense |
| Modern Apps | Operating Systems Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | Application Platform | Application Platform | App Plat Dev |
| Core SMSG - Non-SMSG - GBN Dynamics | Technology & Research Grp | Corp and Other | 62 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | Core PM | Core PM | CRM Dev |
| Core SMSG - Non-SMSG - GBN Dynamics | Technology & Research Grp | Corp and Other | 60 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | Core Commercial | Core Commercial | Design & Content Pub |
| Dynamics | Dynamics | Corp and Other | 63 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | Core PM | Core PM | Exchange DEV |
| Biz Development and Evangelism Grp | Applications and Services Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | Developer Experience&Evangelism | Developer Experience&Evangelism | Technical Evangelism & Development |
| Applications and Services Engr Grp | Applications and Services Engr Grp | Corp and Other | 59 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | Information Protection Dev SVCS | Information Protection Dev SVCS | TED - Services & Devices |
| BDNE | Applications and Services Engr Grp | Corp and Other | 63 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | 3rd Pty 360 | 3rd Pty 360 | APPS Dev |
| Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | 59 | N/A | Software Development Engineer | Software Development | Engineering | 9/2/2024 | Comm and Native Devices PM | Comm and Native Devices PM | APPS Dev |
| Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | 59 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | Office 365 SVCS | Office 365 SVCS | C3 Dev |
| Dynamics | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | Core MBS - Non-SMSG - GBN Dynamics | Core MBS - Non-SMSG - GBN Dynamics | Azure Engineering Systems |
| Core SMSG - Non-SMSG - GBN Dynamics | Applications and Services Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | Office Core Apps and Services | MBS R&D Core Platform | MBS R&D Dyn PSA |
| Applications and Services Engr Grp | Applications and Services Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | ACM Administration Engg | ACM Administration Engg | Exchange MT PM |
| Online ACM | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | Active Directory | Active Directory | Ads Local |
| Online ACM | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | SharePoint MT | SharePoint MT | Exchange MT Fwd |
| OSSP Test | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | SharePoint MT | SharePoint MT | SharePoint MT Variable |
| OSSP Test | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | CRM | Mix at Work | Mix at Work |
| Online ACM | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | APPS Dev | APPS Dev | APPS Dev |
| ACM Display Exp Engg (DEE) | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | ACM Display Exp Engg (DEE) | ACM Display Exp Engg (DEE) | DLW Design |
| DLW Design | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | DLW Design | DLW Design | DLW Design |
| Information Protection Dev SVCS | Applications and Services Engr Grp | Corp and Other | 59 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | Information Protection Dev SVCS | Information Protection Dev SVCS | Information Protection - Fixed |
| Office 365 SVCS | Applications and Services Engr Grp | Corp and Other | 59 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | Office 365 SVCS | Office 365 SVCS | Office 365 G3 Fixed |
| C3 Dev | Applications and Services Engr Grp | Corp and Other | 59 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | C3 Dev | C3 Dev | Office 365 G3 Fixed |
| Comm and Native Devices PM | Applications and Services Engr Grp | Corp and Other | 59 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | Office Engineering Dev | Office Engineering Dev | Azure Engineering Systems |
| MBS R&D Core Platform | Applications and Services Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | Exchange JP | Exchange JP | MBS R&D Dyn PSA |
| Outlook Commercial | Applications and Services Engr Grp | Corp and Other | 59 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | Outlook Commercial | Outlook Commercial | Exchange Dedicated Variable |
| OneDrive & SharePoint | Applications and Services Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | ACM Administration Engg | ACM Administration Engg | Exchange MT Fixed |
| OneDrive & SharePoint | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | OneDrive & SharePoint | OneDrive & SharePoint | SharePoint Dev |
| OneDrive & SharePoint | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | OneDrive Dev | OneDrive Dev | OneDrive DEV |
| OneDrive & SharePoint | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | OneDrive Quality | OneDrive Quality | OneDrive Quality |
| ACM Display Exp Engg (DEE) | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | ACM Display Exp Engg (DEE) | ACM Display Exp Engg (DEE) | ACM Arch and Exp |
| ACM Display Exp Engg (DEE) | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | ACM Display Exp Engg (DEE) | ACM Display Exp Engg (DEE) | ACM Deferred Asset mngmt |
| ACM Arch and Exp | Applications and Services Engr Grp | Corp and Other | 60 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | ACM Arch and Exp | ACM Arch and Exp | ACM Delivery Engine |
| C3 Dev | Applications and Services Engr Grp | Corp and Other | 59 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | C3 Dev | C3 Dev | STC Dev |
| UX - SV | Applications and Services Engr Grp | Corp and Other | 59 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | UX - SV | UX - SV | UX/Editorial - Non GDI-Other Text |
| AMP Cross Platform | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | AMP Cross Platform HQ | AMP Cross Platform HQ | STC Dev - Non GDI - Other Dev |
| AMP Dev | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | AMP Dev | AMP Dev | Cross Platform HQ |
| AMP Dev | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | AMP Dev Commerce | AMP Dev Commerce | Dev HQ |
| AMP Dev | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | AMP HQ | AMP HQ | Dev Commerce |
| Local - Dev (PM) | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | Local - Dev (PM) | Local - Dev (PM) | Dev HQ |
| Local - PM (PM) | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | Local - PM (PM) | Local - PM (PM) | Local/MMOGDI-GDI - Judging Dev |
| AMP News | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | AMP News | AMP News | Local/MMOGDI-GDI - Other Dev |
| AMP Dev Weather | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | AMP Dev Weather | AMP Dev Weather | Local/MMOGDI-GDI - Other PM |
| Maps - Dev | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | Maps - Dev | Maps - Dev | Maps Dev |
| Proactive Experience F | Applications and Services Engr Grp | Corp and Other | 59 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | Proactive Experience F | Proactive Experience F | Geospatial - MLMB |
| Quality of Experience | Applications and Services Engr Grp | Corp and Other | 59 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | Quality of Experience | Quality | Proactive Experiences F |
| STC - UX SV | Applications and Services Engr Grp | Corp and Other | 59 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | STC - UX SV | STC - UX SV | UX/Editorial - Non GDI-Other Text |
| AMP Cross Platform HQ | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | AMP Cross Platform HQ | AMP Cross Platform HQ | STC Dev - Non GDI - Other Dev |
| Outlook Consumer | Applications and Services Engr Grp | Corp and Other | 59 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | Outlook Consumer | Outlook Consumer | Outlook |
| Customer Engineering | Applications and Services Engr Grp | Corp and Other | 59 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | OneNote and O365 Shared | Customer Engineering | Customer Engineering |
| Outlook and O365 Shared | Applications and Services Engr Grp | Corp and Other | 59 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 | Information Protection Dev | Information Protection Dev | Information Protection Dev |

| Team / Org | Sub-Org | Engineering Group | Division | Lvl | | Job Title | Family | Discipline | Date |
|---|---|---|---|---|---|---|---|---|---|
| OSG Foundations Dev | Outlook and OSG Shared | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| Comm and Native Devices Dev | Outlook and OSG Shared | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| Outlook and OSG Shared | Outlook and OSG Shared | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| Outlook com Dev | Outlook and OSG Shared | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| Outlook service Dev | Outlook and OSG Shared | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| Solid Call and Calculations | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| Skype Bus Serv - Dev - Bus Voice | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| Skype Bus Serv - Dev - Core Server | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| Skype Bus Serv - Dev - Eng Services | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| Skype Bus Serv - Dev - Meetings | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| Skype Bus Serv - Dev - UCWA | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| Skype IT - Dev | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| Skype IT - Dev - Core | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| Skype IT - Dev - Unify | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| Skype IT - Dev - Skype Plus | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| Skype IT - PM | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| Skype IT - PM - Calling | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| Skype User Exp - 3rd Party - Dev | Skype Experiences | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| Skype User Exp - 3rd Party - Dev | Skype Experiences | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| Skype User Exp - 3rd Party-Group Me | Skype Experiences | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| Skype User Exp - 3rd Party-Group Me | Skype Experiences | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| Yammer Data Science - Dev | Skype Experiences | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| Yammer OPEX | Skype Experiences | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| Developer Experience&Evangelism(DX) | BDM | Applications and Services Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| Technical Evangelism & Development | BDM | Bi Development and Evangelism Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| ECO Engineering | Enterprise Commerce IT | COO | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| ECO Dynamics | Enterprise Commerce IT | COO | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| ECIT Eng - VL | MS Retail Stores - HQ | COO | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| ECIT Service Eng - VL | MS Retail Stores - HQ | COO | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| Retail Stores IT - Corp | MS Retail Stores - HQ | COO | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| MPDT Engineering - R&D | MPDT Engineering | COO | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| EST Product Services IT | Marketing Products and Services IT | COO | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| ASD Platforms | CSI Shared | COO | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| MDT Information Platforms & Svcs | Shared CSI Delivery | COO | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| MDT IS - Engineering | Strategic Enterprise Services IT | COO | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| MDT Information Solutions | MDT Enterprise Platforms & Svcs | COO | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| Application Platform Acquisition | Global Business Enablement | ODO | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| 1st Party Testing | GFS Lmited - Investmt - CSI | Cloud and Enterprise Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| Application & Service Insights | GFS Lmited - Trstcm - Alloc | Cloud and Enterprise Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| Cloud Dev Services | GFS Lmited - Trstng - MSG | Cloud and Enterprise Engr Grp | Corp and Other | 61 | N/A | Software Development Engineer | Software Development | Engineering | 9/1/2024 |
| Dev Eng - Dev | GFS - MSG | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Dev Eng - Big Magic | GFS - MSG | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Dev Eng - Dev | GFS - MSG | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Dev - Client Platform Tools | Application Platform | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Dev - Client Platform Tools | Application Platform | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Dev - VS Platform Tools | Application Platform | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Dev - VS Platform Tools | Application Platform | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| AD Dev | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| AD Legacy | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| AD Dev | Active Directory and Security | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Security & Compliance Engineering | Active Directory and Security | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Security Compute | Active Directory and Security | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| WDG Enterprise Client Dev | Active Directory | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Protection Research & Response | Protection Services | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Protection Services | Protection Services | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Compute Test | EDM Legacy | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Networking Dev | Enterprise Client and Mobility | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Hyper-Scale Compute | Azure Networking | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Hyper-Scale Compute Test | Azure Compute | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Networking Dev | Azure Networking | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Storage | Azure Storage | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| WDG CDM Dev | Win Srv & Sys Ctr - Dev | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| WDG CDM Dev | Win Srv & Sys Ctr - Dev | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| WDG SqlOsDb Dev | Win Srv & Sys Ctr - Dev | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Mgmt/Shared Automation & Extensbty | WDG Systems Center Center Teams | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Business Intelligence | WDG Sql Systems COGS | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| DPG - Cosmos Engineering | Big Data | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Data Platform Group Central Teams | Data Platform | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Data Platform Group Central Teams | Data Platform Group Central Teams | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Data Platform Group Engineering Ser | Data Platform Group Central Teams | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Database Systems DEV | Database Systems | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Database Systems DEV | Database Systems | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| DPG Engineering Services - COGS | Data Platform - COGS | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Cloud Application Development | Information Mgmt | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Information Mgmt DEV | Information Mgmt & Machine Learning | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Information Mgmt DEV | Information Mgmt & Machine Learning | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Cloud ML Studio | Information Mgmt & Machine Learning | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Personal Devices & Sensors | Devices Architecture and Silicon | Devices Group | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Surface Accessories R&D | Surface Devices R&D | Devices Group | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Surface Devices R&D | Surface Devices R&D | Devices Group | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| CRM Executive | CRM | Dynamics | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| CRM SDE | CRM | Dynamics | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| CRM SDE | CRM | Dynamics | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| MBS R&D DYN AX | Core MBS - Non-SMSG - GRN Dynamics | Dynamics | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| MBS R&D DYN AX | Core MBS - Non-SMSG - GRN Dynamics | Dynamics | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| MBS R&D DYN AX GFM CFM Engineering | Core MBS - Non-SMSG - GRN Dynamics | Dynamics | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| MBS R&D BDF Engineering Services | Core MBS - Non-SMSG - GRN Dynamics | Dynamics | Corp and Other | 62 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MBII R&D BDP Foundation Dev | MBII R&D BDP | Core MBS - Non-SMSG - GBN Dynamics | Dynamics | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| MBII R&D BDP | MBII R&D BDP | Core MBS - Non-SMSG - GBN Dynamics | Dynamics | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| MBII Product Planning | MBII Product Group Mgmt | Core MBS - Non-SMSG - GBN Dynamics | Dynamics | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Dyn COGS OL - DSE | Dyn COGS OL - DSE | Dynamics - COGS | Dynamics | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Health R&D | Health R&D | Analog | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Analog, B | Analog | Analog | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Analog, Kinect | Analog | Analog | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Analog, R | Analog | Analog | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Analog, Science | Analog | Analog | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| MXR Mgmt | MXR Mgmt | Music, Video and Reading (MVR) | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| MXR Seattle Engineering | MXR Seattle Engineering | Music, Video and Reading (MVR) | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| XBL Music Engineering | XBL Music Engineering | Music, Video and Reading (MVR) | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Acrobats DEV | Core DEV | Core DEV | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Based and Build DEV | Core DEV | Core DEV | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Dev Platform DEV | Core DEV | Core DEV | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Enterprise & Security DEV | Core DEV | Core DEV | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Silicon, Graphics & Media DEV | Core DEV | Core DEV | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Storage Network & Print DEV | Core DEV | Core DEV | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Partner & Customer Engagement | Core Quality | Core Quality | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Customer Net Quality | Core Quality | Core Quality | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Fundamentals Quality | Core Quality | Core Quality | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| IOT Dev | IOT Dev | Internet of Things | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| IOT Quality | IOT Quality | Internet of Things | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Apps Quality | Apps Quality | PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Apps Quality | Apps Quality | PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Shell Dev | Shell Dev | PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Xbox Dev | Xbox & TV | Xbox & TV | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Xbox DEV | Xbox & TV | Xbox & TV | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Xbox Quality | Xbox Quality | Xbox & TV | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| 343i | 343i | 1st Party 343i | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Xbox 343 Prod Dev | Xbox 343 Prod Dev | 1st Party 343i | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Section 3 | Section 3 | Studios | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Global Product Engineering | Commerce Platform Group | Commerce Platform Group | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Commerce Platform Billing | Commerce Platform Group | Commerce Platform Group | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Commerce Platform Catalog & Offers | Commerce Platform Group | Commerce Platform Group | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Commerce Platform Engineering Svcs | Commerce Platform Group | Commerce Platform Group | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Global Tools and Services | Commerce Platform Group | Commerce Platform Group | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Commerce Platform Order Services | Commerce Platform Group | Commerce Platform Group | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| SSO Commerce Platform | Commerce Platform Group | Commerce Platform Group | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Commerce Platform Seller Svcs | Commerce Platform Group | Commerce Platform Group | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Commerce Platform PM | Commerce Platform Group | Commerce Platform Group | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Commerce Platform Sales Svcs | Commerce Platform Group | Commerce Platform Group | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Commerce Platform Order Operations | Commerce Platform Group Operations | Commerce Platform Group Operations | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Crispers | Video Services | Video Services | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Video Services COGS & OPEX | Video Services | Video Services | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Store N | Universal Store | Universal Store | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Yukon | Universal Store | Universal Store | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Edutainment | Universal Store | Universal Store | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Xbox Studio I | Universal Store | Universal Store | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Turn II | Universal Store | Universal Store | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Customer Platform Editing | Media Services | Media Services | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Marketplace PM | Membership DEV | Membership DEV | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Membership DEV | S&E Athena | S&E Athena | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| S&E Athena | S&E Athena | MSR Central | Operating Systems Engr Grp | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Crispers | MSR Central | MSR Central | Advanced Strategy | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Funkid | Research Redmond | Research Redmond | MS Research Division | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Strategic Prototyping | Strategic Prototyping | Strategic Prototyping | Technology & Research Mgmt | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Technology Policy Group | Technology Policy Group | Technology Policy Group | Technology & Research Mgmt | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| EE Compliance Tools Eng Services | Trustworthy Computing | Trustworthy Computing | Technology & Research Mgmt | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Network Security & Science | Trustworthy Computing | Trustworthy Computing | Technology & Research Mgmt | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Secure Operations | TwC Security | TwC Security | Technology & Research Mgmt | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Security Response | TwC Security | TwC Security | Technology & Research Mgmt | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Security Response | TwC Services | TwC Services | Technology & Research Mgmt | Corp and Other | G1 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| DLW Dev/Test | DLW Dev/Test | Information Protection Dev SVCS | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| DLW Dev/Test | DLW Dev/Test | Office 365 SVCS | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Office Engineering Dev | Office 365 Foundation Engineering | Office 365 Foundation Engineering | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Exchange MT | Outlook Commercial | Outlook Commercial | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Exchange MT Variable | SharePoint MT | SharePoint MT | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| SharePoint MT Variable | SharePoint MT | SharePoint MT | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| APPS Dev | APPS Dev | OSS SVCS | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| APPS Dev - US | APPS Dev - US | OSS SVCS | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| C3 Dev | C3 Dev | OSS SVCS | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Office Engineering Dev | Office Engineering Dev | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Office Shared Operations Dev | Office Shared Operations Dev | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Localization | Localization | Office Core Apps and Services | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| OCS Mngt & MA Research | OCS Mngt & MA Research | OneDrive & SharePoint | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| OneDrive Dev | OneDrive Dev | OneDrive & SharePoint | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Shared Data Dev | Shared Data Dev | Digital Life & Work | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| OneNote Dev | OneNote Dev | Online Dev | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Outlook.com | Outlook.com | Online Dev | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| ACM Display Exp Engg (OSD) | ACM Display Exp Engg (OSD) | Online Dev | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| ACM Authoring and Asset mgmt | ACM Display Exp Engg (OSD) | Online Dev | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| ACM Delivery Engine | ACM Display Exp Engg (OSD) | Online Dev | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| ACM Delivery Engine | ACM Display Exp Engg (OSD) | Online Dev | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| ACM Targeting | ACM Display Exp Engg (OSD) | Online Dev | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| ACM Monetization Engg | ACM Monetization Engg | Online Dev | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Do More Experiences HQ | Do More Experiences HQ | Online Dev | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Local - Dev (TN) | Local - Dev (TN) | Online ADM | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Local - Dev (TN) | Local - Dev (TN) | Online ADM | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Maps - Dev | Maps - Dev | Online ADM | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Proactive Experiences | Proactive Experiences | Online ADM | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| STC - Dev (FN) | STC - Dev (FN) | Online ADM | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| UX - Dev | UX - Dev | Online ADM | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| AMP Dev | AMP Dev | Online ADM | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| AMP Dev Asia | AMP Dev Asia | Online KE | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| AMP Dev Commerce | AMP Dev Commerce | Online KE | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| AMP Dev Entertainment & Video | AMP Dev Entertainment & Video | Online EXP | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| AMP Dev HQ | AMP Dev HQ | Online EXP | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| AMP Dev Living | AMP Dev Living | Online EXP | Applications and Services Engr Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |

| Team | Sub-Org | Engineering Group | Division | Level | | Title | Job Family | Discipline | Date |
|---|---|---|---|---|---|---|---|---|---|
| Dev News | Online IPG | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| AMP Dev | AMP Dev | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| AMP Dev | AMP Dev | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Dev Weather | AMP Dev | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| ADS Shared Platform Dev | Online IPG | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Ads Platform Dev | Online IPG | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Analysis & Experimentation | Online IPG | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| CLI, Relevance & Intent | Online IPG | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Engg Shared Services | Online IPG | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| IPG Press - CSOA | Online IPG | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Bnli & Marketplace Dev | Online IPG | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Customer Engineering | Customer Engineering | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Information Protection Dev | Information Protection Eng | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Information Protection Long Island | Information Protection Eng | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| O365 Foundations Dev | O365 Foundations Eng | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| CSOA and Native Directors Dev | Outlook and O365 Shared | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Exchange Cross Group | Outlook and O365 Shared | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Exchange Dev | Outlook and O365 Shared | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Outlook.com Dev | Outlook service Dev | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Outlook.com Dev | Outlook service Dev | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Suite UX and Incubations | Outlook and O365 Shared | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Skype Bus Serv - Dev | Skype Engineering | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Skype Bus Serv - Dev - Core Server | Skype Engineering | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Skype Bus Serv - Dev - Sub Serv | Skype Engineering | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Skype Bus Serv - Dev - Meetings | Skype Engineering | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Skype Bus Serv - Dev - PG | Skype Engineering | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Skype Bus Serv - Partner Eng | Skype Engineering | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Skype FT - Dev | Skype Engineering | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Skype FT - Dev | Skype Engineering | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Skype FT - Dev | Skype Engineering | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Skype User Exp - 1st Party | Skype Engineering | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Skype User Exp - 1st Party - Dev | Skype Engineering | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Skype User Exp - 3rd Party | Skype Engineering | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Skype User Exp - 3rd Party Group Me | Skype Engineering | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Skype User Exp - Commerce - Dev | Skype Engineering | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Yammer OPEX | Yammer | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| UX Platform | Yammer | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Learning Experiences | Bli Development and Evangelism Grp | Applications and Services Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Technical Evangelism & Development | Developer Experience&Evangelism(DX) | Bli Development and Evangelism Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Technical Evangelism & Development | Developer Experience&Evangelism(DX) | Bli Development and Evangelism Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Applied Technology & Platforms | Developer Experience&Evangelism(DX) | Bli Development and Evangelism Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| ECO Engineering | ECO | COO | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| ECO Engineering | ECO | COO | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| ECO Dynamics Eng | ECO | COO | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| ECO Dynamics Eng | ECO | COO | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| ECO Eng - OEM | ECO | COO | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Retail Stores HQ - Corp | MS Retail Stores HQ | COO | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Retail Stores HQ - Corp | MS Retail Stores HQ | COO | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| MPST Engineering - Archive | MPST Engineering | Marketing, Products and Services IT | COO | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| MPST Engineering - Partner | MPST Engineering | Marketing, Products and Services IT | COO | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| MPST Engineering - R&P | MPST Engineering | Marketing, Products and Services IT | COO | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| MPST Engineering - R&P | MPST Engineering | Marketing, Products and Services IT | COO | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Advance Services Delivery (ASD) | Shared CIS Delivery | COO | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| SSOT Enterprise Platforms & Svcs | CSS Shared | COO | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| MSIT E - Engineering | MSIT Information Solutions | COO | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Artifical Compliance | C&E B&I R&D Services | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Data Center Compute Infrastructure | GFS iAaSci - Investment - CSI | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| MSG - DC Support & Ops | GFS iAaSci - Tooling - MSG | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| MSG - Svc | GFS iAaSci - Tooling - MSG | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| MSG - Service Engineering | GFS iAaSci - Tooling - MSG | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| MS Open Tech | MS Open Tech | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| App Plat Dev | Application Platform | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| App Plat Test | Application Platform | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| TSE | 1st Party Tooling | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Dev - Application Insights | Developer | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Dev - Cloud Services | Developer | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Dev Eng - App Magic | Developer | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Dev - Cloud Platform Tools | Developer | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Dev - CSI Platform Tools | Developer | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Test - VS Platform Tools | Developer | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Compute Dev | Azure Compute | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Compute Test | Azure Compute | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Azure Engineering Systems | Azure Engineering Systems | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Hyper-Scale Compute | Azure Hyper-Scale Compute | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Networking Dev | Azure Networking | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Networking Dev | Azure Networking | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| WDSC ATM Dev | Azure Storage | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| WDSC E&M Dev | Azure Storage | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| WDSC Windows Server DEV | Windows Server & System Center | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| WDSC Windows Server DEV | Windows Server & System Center | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| WDSC Fab Systems COSS | WDSC Fab Systems COSS | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| WDSC Fab Sys Ctr - Dev | Windows Server & System Center | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Business Intelligence | Data Platform Group | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| DPG - Control Management | Data Platform Group | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Big Data | Data Platform Group | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Modern Data Warehousing - DEV | Data Platform Group Central Teams | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Data Platform Group Central Teams | Data Platform Group Central Teams | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Data Platform Group Engineering Sys | Data Platform Group Engineering Sys | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Data Warehousing - DEV | Database System | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Database System Test | Database System | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| DPG Central Teams - COGS | Data Platform Group COGS | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Cloud ML - Central Management | Information Mgmt & Machine Learning | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Mgmt/Devel Automation & Telemetry | Information Mgmt & Machine Learning | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |
| Cloud ML - Algorithms | Information Mgmt & Machine Learning | Cloud and Enterprise Eng Grp | Corp and Other | G2 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/1/2024 |

| Date | Discipline | Profession | Title | | Level | Org | Group | Division | Team | Detail |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | Information Mgmt & Machine Learning | Information Mgmt & Machine Learning | Cloud ML - Operationalization |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | Information Mgmt & Machine Learning | Information Mgmt & Machine Learning | Cloud ML - Operationalization |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Devices Group | Personal Devices and Advanced Tech | Devices Architecture and Silicon | Devices Architecture |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Devices Group | Personal Devices and Advanced Tech | Devices Architecture and Silicon | Devices Architecture-Silicon |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Devices Group | Personal Devices and Advanced Tech | Devices Architecture and Silicon | Silicon Development |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Devices Group | Large Screen Devices (LSD) | Meetings | Collaboration & Meeting Devices |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Devices Group | Large Screen Devices (LSD) | Meetings | Custom Development |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Devices Group | XBOX Devices | XBOX Devices | Sensor Development |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Devices Group | XBOX Devices | XBOX Devices | E&D MSED Mgmt |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Devices Group | Personal Devices HW, Analog | Analog | Analog. Hardware B |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Devices Group | Personal Devices and Advanced Tech | Personal Devices & Sensors | Lifecycle |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Devices Group | Personal Devices and Advanced Tech | Personal Devices & Sensors | Personal Devices & Sensors |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Devices Group | Surface Devices R&D | Surface Devices R&D | Surface Devices FD R&D |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Devices Group | Surface Devices R&D | Surface Devices R&D | Surface Devices R&D |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Dynamics | CRM | CRM | CRM Cell |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Dynamics | CRM | CRM | CRM QEE |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Dynamics | MBS Product Group | MBS Product Group | MBS Dynamics Retail and Online Serv |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Dynamics | MBS Product Group | MBS Product Group | CX In-Market Servicing |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GBN Dynamics | MBS Product Group | MBS R&D Dyn AX GEM CPM Engineering |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GBN Dynamics | MBS Product Group | MBS R&D Dyn AX GEM CPM Engineering |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GBN Dynamics | MBS Product Group | MBS R&D DYN AX |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GBN Dynamics | MBS Product Group | MBS R&D DYN AX |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GBN Dynamics | MBS Product Group | MBS R&D DYN AX |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GBN Dynamics | MBS Product Group | MBS R&D DYN AX |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GBN Dynamics | MBS Product Group | MBS R&D DYN NAV |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GBN Dynamics | MBS Product Group | MBS R&D DYN BSP |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GBN Dynamics | MBS Product Group | MBS R&D DYN BSP Foundation Dev |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GBN Dynamics | MBS Product Group | MBS R&D DYN GP |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GBN Dynamics | MBS Product Group | MBS R&D DYN GP |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GBN Dynamics | MBS Product Group | SMB Off and Copenhagen |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Dynamics | Dyn CSS DEV - Solution Architects | Dyn CSS DEV - Solution Architects | Dyn CSS DEV - Solution Architects |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Dynamics | Health Solutions | HealthVault | HealthVault R&D |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Dynamics | Health Solutions | HealthVault | HealthVault |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | Analog | Analog | Analog, B |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | Analog | Analog | Analog, Kinect |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | Analog | Analog | Analog |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | Analog | Analog | Analog, Science |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | MVP Engineering | MVP Engineering | MVP Mgmt |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | MVP Engineering | MVP Engineering | MVA Audio Engineering |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | OSG Core DEV | Core DEV | Arcadia DEV |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | OSG Core DEV | Core DEV | Based and Build DEV |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | OSG Core DEV | Core DEV | Dev Platform DEV |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | OSG Core DEV | Core DEV | Enterprise & Security DEV |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | OSG Core DEV | Core DEV | Silicon, Graphics & Media DEV |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | OSG Core DEV | Core DEV | Storage Network & Print DEV |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core PM | Partner & Customer Engagement |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | OSG Core Quality | Core Quality | Core Mgmt Quality |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | OSG Core Quality | Core Quality | Customer Exp Quality |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | OSG Core Quality | Core Quality | Fundamentals Quality |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | OSG Core Quality | Core Quality | IOT TRA |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | OSG PC, Tablet & Phone | PC, Tablet & Phone | Apps Dev |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | OSG PC, Tablet & Phone | PC, Tablet & Phone | Apps Quality |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | OSG PC, Tablet & Phone | PC, Tablet & Phone | Mobile Labs |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | OSG PC, Tablet & Phone | PC, Tablet & Phone | Shell Dev |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | Xbox & TV | Xbox Dev |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | Xbox & TV | Xbox Dev |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | Xbox & TV | Xbox Dev |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | Xbox & TV | Xbox Quality |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | Studios | 3RS | 3RS |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | Studios | 3RS | 3RS |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | Studios | Section 3 | Section 3 |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | Studios | Global Tools and Services | Global Tools and Services |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | Studios | Good Science | Good Science |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | Studios | Platform Next Publishing | Platform Next Publishing |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | Studios | 1PP Mobile | 1PP Mobile |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | Studios | Core Publishing | Core Publishing |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | Studios | Edutainment | Edutainment |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | Studios | Edutainment | Edutainment |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | Studios | Exchange | Exchange |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | Studios | XBLA | XBLA |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | Studios | Studios | Studios |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Operating Systems Engr Grp | Studios | Studios | Studios |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Applications and Services Engr Grp | Universal Store | Commerce Platform Group | Commerce Platform - DSC |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Applications and Services Engr Grp | Universal Store | Commerce Platform Group | Commerce Platform Billing |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Applications and Services Engr Grp | Universal Store | Commerce Platform Group | Commerce Platform Eng & Offers |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Applications and Services Engr Grp | Universal Store | Commerce Platform Group | Commerce Platform Engineering Svcs |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Applications and Services Engr Grp | Universal Store | Commerce Platform Group | Commerce Platform Partner & Marketplace |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Applications and Services Engr Grp | Universal Store | Commerce Platform Group | Commerce Platform Order Services |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Applications and Services Engr Grp | Universal Store | Commerce Platform Group | Commerce Platform Order Services |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Applications and Services Engr Grp | Universal Store | Commerce Platform Group | Commerce Platform Seller Svcs |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Applications and Services Engr Grp | Universal Store | Commerce Platform Group Operations | Commerce Platform Tech Operations |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Applications and Services Engr Grp | Universal Store | Commerce Platform Group | Marketplace DEV |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Applications and Services Engr Grp | Universal Store | Membership PM | Membership DEV |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Applications and Services Engr Grp | Universal Store | Membership PM | Membership DEV |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Applications and Services Engr Grp | SBG Athens | Bing R&D | Bing R&D |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Applications and Services Engr Grp | SBG Athens | SBG Athens | SBG Athens |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Applications and Services Engr Grp | MSN Research Division | MSN Power Projects | MSN Power Projects |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Applications and Services Engr Grp | MSN Research Division | Research | Funded |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Applications and Services Engr Grp | MSR Research | Research Redmond | Research Redmond |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Applications and Services Engr Grp | MSR Technologies | MSR-T Security and Crypto | MSR-T Security and Crypto |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Applications and Services Engr Grp | MSR-T Engineering | Reactive Framework | Reactive Framework |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Applications and Services Engr Grp | TnC Engineering Excellence | EE Compliance Tools Eng Services | EE Compliance Tools Eng Services |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Applications and Services Engr Grp | TnC Security | Secure Development | Setup Deployment 2 |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Applications and Services Engr Grp | TnC Security | Secure Development | UX - Dev |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Applications and Services Engr Grp | TnC Security | Secure Development | ADG Shared Platform Dev |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Applications and Services Engr Grp | Digital Life & Work | Security Response | Ads Platform Dev |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Applications and Services Engr Grp | OSD DVLS | DLW DevTest | CLI Relevance & Intent |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Applications and Services Engr Grp | Office Commercial | Outlook Commercial | PIG Onics - STCA |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Applications and Services Engr Grp | Comm and Native Devices PM | Comm and Native Devices Dev | Outlook Client Eng |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Applications and Services Engr Grp | OO/XP Dev | OO/XP Dev | Exchange 365 |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Applications and Services Engr Grp | OO/XP Dev | APEX Dev | APEX Dev |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Applications and Services Engr Grp | OneDrive & SharePoint | OneDrive Dev | OneDrive Dev |
| 9/1/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 62 | Corp and Other | Applications and Services Engr Grp | OneDrive & SharePoint | Sharepoint Dev | Sharepoint Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 63 | Corp and Other | Applications and Services Engr Grp | SBG Athens | SBG Athens | SBG Athens |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 63 | Corp and Other | Applications and Services Engr Grp | Online IPG | Local - Dev (N) | Local/XMR/GDI - GDI: Judging Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 63 | Corp and Other | Applications and Services Engr Grp | Online IPG | Local - Dev (N) | Local/Mobile - Non GDI: Other Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 63 | Corp and Other | Applications and Services Engr Grp | Online IPG | Maps - Dev | Geospatial |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 63 | Corp and Other | Applications and Services Engr Grp | Online IPG | Proactive Experiences P | Proactive Experiences P |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 63 | Corp and Other | Applications and Services Engr Grp | Online IPG | STC Dev (N) | STC Dev (N) |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 63 | Corp and Other | Applications and Services Engr Grp | Online IPG | UX - Dev | UX - Dev |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 63 | Corp and Other | Applications and Services Engr Grp | Online PG | Online IPG | Online IPG |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 63 | Corp and Other | Applications and Services Engr Grp | Online PG | Online IPG | Online IPG |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 63 | Corp and Other | Applications and Services Engr Grp | Online PG | Online IPG | Online IPG |
| 9/2/2014 | Engineering | Software Development | Software Development Engineer 2 | N/A | 63 | Corp and Other | Applications and Services Engr Grp | Outlook.com and OSS Shared | Outlook Client Eng | Outlook Client Eng |

| Team (detail) | Group | Division | Segment | Level | | Job Title | Job Family | Discipline | Date |
|---|---|---|---|---|---|---|---|---|---|
| Exchange Cross Group | Exchange Cross Group | Outlook and O365 Shared | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Outlook.com Dev | Outlook.com Dev | Outlook and O365 Shared | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Outlook Server Dev | Outlook server Dev | Outlook and O365 Shared | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Skype Bus Serv - Core Server | Skype Bus Serv - Core Server | Skype Engineering | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Skype Bus Serv - Eng Systems | Skype Bus Serv - Eng Systems | Skype Engineering | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Skype User Exp | Skype Experiences | Skype Engineering | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Skype User Exp | Skype Experiences | Skype Engineering | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Skype User Exp | Skype Experiences | Skype Engineering | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Yammer DEV | Yammer DEV | Skype Engineering | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| TED | TED | Technical Evangelism & Development | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| TED | TED | Technical Evangelism & Development | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| ECID Engineering | ECID | ECID Engineering | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| BDNA | BDNA | ECID Engineering | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Developer Experience&Eval(DX) | Developer Experience&Eval(DX) | Technical Evangelism & Development | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Engineering Cust Interects & Online | Bkl Development and Evangelism Grp | Developer Experience&Eval(DX) | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| EDIT Engineering | Enterprise Commerce IT | EDIT Engineering | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| MDIT Enterprise Platforms & Svcs | MDIT Enterprise Platforms & Svcs | MDIT IS - Engineering | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| MDIT Information Solutions | Strategic Enterprise Services IT | Supply Chain | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| GFS Credtec - Testing - MDG | GFS Credtec - Testing - MDG | GFS - MDG | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Developer | Developer | Software Tools Dev | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Developer | Developer | 1st Party Applications | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Developer | Developer | Dev - Application Insights | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Developer | Developer | Cloud Dev Services | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Developer | Developer | Dev Eng - Dev | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Developer | Developer | Dev Eng - Dev | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Active Directory and Security | Active Directory and Security | Active Directory and Security | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Active Directory and Security | Active Directory and Security | AD Dev | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Active Directory and Security | Active Directory and Security | Protection Dev | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Azure Team | Azure Team | Azure Engineering Systems | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Azure Team | Azure Team | Azure Networking | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Analog | Analog | Analog | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Analog | Analog | Analog, Science | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Windows Server & System Center | Windows Server & System Center | Win Srv & Sys Ctr - Dev | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Windows Server & System Center | Windows Server & System Center | Win Srv & Sys Ctr - Dev | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Data Platform | Data Platform | Data Platform Group Central Teams | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Data Platform | Data Platform | Data Platform Group Central Teams | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Data Platform | Data Platform | Database System Dev | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Unlock Insights from Data | Unlock Insights from Data | Big Data | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Unlock Insights from Data | Unlock Insights from Data | Database System | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Unlock Insights from Data | Unlock Insights from Data | Database System Test | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Unlock Insights from Data | Unlock Insights from Data | Information Mgmt & Machine Learning | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Unlock Insights from Data | Unlock Insights from Data | Information Mgmt | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Personal Devices and Advanced Tech | Personal Devices and Advanced Tech | Devices Dev - Xbox | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Surface Devices | Personal Devices and Advanced Tech | Personal Devices & Sensors | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Surface Devices | Surface Devices R&D | Surface Devices R&D | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Analog | Analog | Analog | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Analog | Analog | Analog, Science | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| 1st Party Xds | 1st Party Xds | WDG Dev Shared, US, ECN | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| 1st Party Platform Next | 1st Party Platform Next | WDG Dev Shared, WW | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| NXM Research | NXM Research | Research Redmond | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| TwC Security | TwC Security | Network Security & Science | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Online | Online | Security Response | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| ECIT Engineering | ECIT Engineering | ECIT Service Eng - Dev | Corp and Other | 63 | N/A | Software Development Engineer 2 | Software Development | Engineering | 9/2/2024 |
| Core Quality | Core Quality | Fundamentals Quality | Corp and Other | 65 | N/A | Software Engineering Lead | Software Engineering | Engineering | 9/2/2024 |
| O365 Core Quality | O365 Core Quality | Fundamentals Quality | Corp and Other | 65 | N/A | Software Engineering Lead | Software Engineering | Engineering | 9/2/2024 |
| Enterprise Client and Mobility | Enterprise Client and Mobility | Fundamentals Quality | Corp and Other | 65 | N/A | Software Engineering Lead | Software Engineering | Engineering | 9/2/2024 |
| Bandwidth | Bandwidth | Core Hardcount | Corp and Other | 65 | N/A | Software Engineering Lead | Software Engineering | Engineering | 9/2/2024 |
| 343 | 343 | Xbox 343 Prod Dev | Corp and Other | 65 | N/A | Software Engineering Lead | Software Engineering | Engineering | 9/2/2024 |
| Studios | Studios | Xbox Platform - Ops | Corp and Other | 65 | N/A | Software Engineering Lead | Software Engineering | Engineering | 9/2/2024 |
| Studios | Studios | Data Warehousing | Corp and Other | 65 | N/A | Software Engineering Lead | Software Engineering | Engineering | 9/2/2024 |
| MS Research Division | MS Research Division | San Antonio | Corp and Other | 65 | N/A | Software Engineering Lead | Software Engineering | Engineering | 9/2/2024 |
| Trustworthy Computing | Trustworthy Computing | San Antonio | Corp and Other | 65 | N/A | Software Engineering Lead | Software Engineering | Engineering | 9/2/2024 |
| Online | Online | Bay 5 | Corp and Other | 65 | N/A | Software Engineering Manager | Software Engineering | Engineering | 9/2/2024 |
| ECIT Engineering | ECIT Engineering | ECIT Eng - VL | Corp and Other | 65 | N/A | Software Engineering Manager | Software Engineering | Engineering | 9/2/2024 |
| Outlook and O365 Shared | Outlook and O365 Shared | Exchange Cross Group | Corp and Other | 65 | N/A | IT Program Management | IT Operations | IT Operations | 9/2/2024 |
| O365 Core Quality | O365 Core Quality | Retail Stores HQ - Corp | Corp and Other | 65 | N/A | IT Program Management | IT Operations | IT Operations | 9/2/2024 |
| GFS-Bandwidth | GFS - Bandwidth | Core HC - Infra Eng | Corp and Other | 65 | N/A | IT Program Management | IT Operations | IT Operations | 9/2/2024 |
| GFS Data Center Non-Ops | GFS - Data Center Non-Ops | DCA_allocated | Corp and Other | 65 | N/A | IT Program Management | IT Operations | IT Operations | 9/2/2024 |
| DCS Ops_US_Colocust | DCS Ops_US_Colocust | Columbia 1 | Corp and Other | 65 | N/A | IT Program Management | IT Operations | IT Operations | 9/2/2024 |
| DCS Ops_US_Colo | DCS Ops_US_Colo | Platform | Corp and Other | 65 | N/A | IT Program Management | IT Operations | IT Operations | 9/2/2024 |
| Networking and Shared Service | Networking Equipment | Data Warehousing | Corp and Other | 65 | N/A | IT Program Management | IT Operations | IT Operations | 9/2/2024 |
| DCS Ops_US_Colo | DCS Ops_US_Colo | CITP Finance Eng | Corp and Other | 65 | N/A | IT Program Management | IT Operations | IT Operations | 9/2/2024 |
| Enterprise Client and Mobility | Enterprise Client and Mobility | CITP G&A Eng | Corp and Other | 65 | N/A | IT Program Management | IT Operations | IT Operations | 9/2/2024 |
| Skype Business Services | Skype Business Services | Skype Bus Serv - Ops - Dedicated | Corp and Other | 65 | N/A | IT PM Manager | IT Operations | IT Operations | 9/2/2024 |
| Service Engineering | Service Engineering & Operations | Service Deployment & Operations | Corp and Other | 65 | N/A | IT PM Manager | IT Operations | IT Operations | 9/2/2024 |
| Service Engineering | Service Engineering & Operations | Service Deployment & Operations | Corp and Other | 65 | N/A | IT PM Manager | IT Operations | IT Operations | 9/2/2024 |
| GBM-GRC | GBM-GRC | GRC Compliance | Corp and Other | 65 | N/A | IT PM Manager | IT Operations | IT Operations | 9/2/2024 |
| Information Security & Risk Mgmt | Information Security & Risk Mgmt | DC Performance | Corp and Other | 65 | N/A | IT PM Manager | IT Operations | IT Operations | 9/2/2024 |
| Marketing, Products and Services IT | Marketing, Products and Services IT | Supply Chain-Corp Only - Deployment | Corp and Other | 65 | N/A | IT PM Manager | IT Operations | IT Operations | 9/2/2024 |

| Date | | | | | # | | |
|---|---|---|---|---|---|---|---|
| 9/2/2024 | IT Operations | IT Operations Program Management | IT PM Manager | N/A | 64 | Corp and Other | OOO |
| 9/2/2024 | IT Operations | IT Operations Program Management | IT PM Manager | N/A | 64 | Corp and Other | OOO |
| 9/2/2024 | IT Operations | IT Operations Program Management | IT PM Manager | N/A | 65 | Corp and Other | OOO |
| 9/2/2024 | IT Operations | IT Operations Program Management | IT PM Manager | N/A | 66 | Corp and Other | OOO |
| 9/2/2024 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 67 | Corp and Other | OOO |
| 9/2/2024 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 59 | Corp and Other | OOO |

| Detail | Organization | Engineering Group | Segment | Seq | Band | Role | Discipline | Function | Date |
|---|---|---|---|---|---|---|---|---|---|
| End User Application & Data Svcs | User Experience Services | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| Outlook and OSIS | User Experience Services | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| Outlook Service Dev | User Experience Services | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| Shape Bus Svcs - Operations | User Experience Services | Cloud and Enterprise Engr Grp | Corp and Other | 60 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| EDT DOMO | Enterprise Commerce IT | Applications and Services Engr Gp | Corp and Other | 60 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| EDT V3.5D | Enterprise Commerce IT | Applications and Services Engr Gp | Corp and Other | 60 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| Service Deployment & Operations | Enterprise Infrastructure Services | Cloud and Enterprise Engr Grp | Corp and Other | 60 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| GOLS GEARS | Global Ad Sales | Cloud and Enterprise Engr Grp | Corp and Other | 60 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| MDF WW IT & Operations | MDF Headquarters + GRM | Cloud and Enterprise Engr Grp | Corp and Other | 60 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| MPST Engineering Services IT | Marketing, Products and Services IT | Cloud and Enterprise Engr Grp | Corp and Other | 60 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| Office of the CIO | Office of the CIO | Cloud and Enterprise Engr Grp | Corp and Other | 60 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| SESIT Dynamics US | Strategic Enterprise Services IT | Cloud and Enterprise Engr Grp | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| Site Operations - Americas | User Experience Services | Cloud and Enterprise Engr Grp | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| Field Apps Simplification & Mgmt | User Experience Services | Cloud and Enterprise Engr Grp | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| DCS Non-Ops Shared_WW | GFS - Data Center Ops | Cloud and Enterprise Engr Grp | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| DCS Ops Shared_US | GFS - Data Center Ops | Cloud and Enterprise Engr Grp | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| DCS Ops Shared_US | GFS - Data Center Ops | Cloud and Enterprise Engr Grp | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| GFS-Unalloc - Biz Svcs - Deployment | GFS - MDG | Cloud and Enterprise Engr Grp | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| Networking Equipment | Networking Equipment | Cloud and Enterprise Engr Grp | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| GFS - Networking and Shared Services | GFS - Networking and Shared Services | Cloud and Enterprise Engr Grp | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| GFS - Networking and Shared Services | GFS - Networking and Shared Services | Cloud and Enterprise Engr Grp | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| Universal Store | Operating Systems Engr Grp | Cloud and Enterprise Engr Grp | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| Technology & Research Mgmt | Technology & Research Mgmt | Cloud and Enterprise Engr Grp | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| SharePoint SVCS | SharePoint SVCS | Cloud and Enterprise Engr Grp | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| SharePoint SVCS | SharePoint SVCS | Cloud and Enterprise Engr Grp | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| OSS SVCS | OSS SVCS | Cloud and Enterprise Engr Grp | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| OSS SVCS | OSS SVCS | Cloud and Enterprise Engr Grp | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| Online PKI | Online PKI | Cloud and Enterprise Engr Grp | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| Corporate Functions IT | Corporate Functions IT | Cloud and Enterprise Engr Grp | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| BD&E | BD&E | Cloud and Enterprise Engr Grp | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| Engineering Cust Interacts & Online | Engineering Cust Interacts & Online | SMIT LED Engineering | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| Enterprise Commerce IT | Enterprise Commerce IT | SMIT-LED Solution Delivery | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| Enterprise Commerce IT | Enterprise Commerce IT | EDT DOMO | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| Enterprise Infrastructure Services | Enterprise Infrastructure Services | Network & Infrastructure | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| Information Security & Risk Mgmt | Information Security & Risk Mgmt | MDT Information Solutions | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| Information Security & Risk Mgmt | Information Security & Risk Mgmt | MDT Information Solutions | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| Supply Chain | Supply Chain | MDT IS - Supply Chain Function | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| Supply Chain | Supply Chain | MDT IS - Supply Chain Function | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| Supply Chain | Supply Chain | MDT IS - Supply Chain Function | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| Supply Chain | Supply Chain | MDT IS - Supply Chain Function | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| User Experience Services | User Experience Services | Business Governance | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| User Experience Services | User Experience Services | Site Operations - Americas | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| User Experience Services | User Experience Services | Field Apps Simplification & Mgmt | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| User Experience Services | User Experience Services | Field Apps Simplification & Mgmt | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| GFS - Data Center Non-Ops | GFS - Data Center Non-Ops | Client & Site Experience | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| GFS - Data Center Non-Ops | GFS - Data Center Non-Ops | Client & Site Experience | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| GFS - Data Center Non-Ops | GFS - Data Center Non-Ops | Client & Site Experience | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| GFS - Data Center Non-Ops | GFS - Data Center Non-Ops | Client & Site Experience | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| GFS-Unalloc - Biz Svcs - Deployment | GFS-Unalloc - Biz Svcs - Deployment | Field Apps Simplification & Mgmt | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| GFS-Unalloc - Biz Svcs - Deployment | GFS-Unalloc - Biz Svcs - Deployment | Sourcing & Cap Mgmt - MDC | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| GFS-Unalloc - Biz Svcs - Deployment | GFS-Unalloc - Biz Svcs - Deployment | DCS Ops Shared_US | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| GFS - Networking Direct | GFS - Networking Direct | Asset Gates | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| GFS - MDG | GFS - MDG | Business Intelligence | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| GFS_US_Colo | GFS_US_Colo | SSOT Discovery & Collaboration | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| GFS - Security | GFS - Security | SSOT Dynamics US | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| GFS - Security | GFS - Security | Site Selection & Bus Analytics | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| GFS - Security | GFS - Security | MSIT-5 - SQT Function | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| GFS_Ops_US_Colo | GFS_Ops_US_Colo | MSIT-5 - SQT PO/LM | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| GFS_Ops_US_Colo | GFS_Ops_US_Colo | MSIT-5 - SQT PO/LM | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| GFS_Ops_US_ColAdCont | GFS_Ops_US_ColAdCont | ECN_US | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| Modern Apps | Modern Apps | DCS Ops Shared 2 | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| GFS - Security | GFS - Security | Blue Ridge 1 | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| GFS - Security | GFS - Security | Blue Ridge 2 | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| Surface and PC Devices | Surface and PC Devices | Tukwila 5 | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| Xbox & T2 | Xbox & T2 | Chicago | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| Engineering_Support Services | Engineering_Support Services | Columbia 1 | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| Modern Apps | Modern Apps | Security & Compliance | Corp and Other | 61 | K2 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| Developer | Developer | Surface Devices FD R&D | Corp and Other | 61 | K3 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| Xbox & T2 | Xbox & T2 | Xbox & T2 | Corp and Other | 59 | K3 | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| Commerce Platform Group Operations | Commerce Platform Group Operations | Commerce Platform-Tech Operations | Corp and Other | 59 | N/A | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| CITT Financial Eng | CITT Financial Eng | CITT Financial Eng | Corp and Other | N/A | N/A | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |
| Office of the CTO | Office of the CTO | MACH-IT | Corp and Other | N/A | N/A | IF Program Manager | IT Program Management | IT Operations | 9/2/2024 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 60 | Corp and Other | COO | Global Ad Sales | WW Search | Global Support | GSDS HQ Global Support |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 60 | Corp and Other | COO | Marketing, Products and Services IT | MPSIT Engineering | MPSIT Engineering - Partner | MPSIT Engineering - Partner |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 60 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - Data Center Non-Ops | DCS Non-Ops Shared_WW | Site Selection & Bus Analytics | Site Selection & Bus Analytics |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 60 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - Data Center Ops | DCS Ops_US_Colo&Cont | Chicago | Chicago 1 |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Applications and Services Engr Grp | OSS SVCS | CXP SVCS | Office 365 CXP - Fixed | CXP - Fixed |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Applications and Services Engr Grp | OSS SVCS | Outlook Commercial | Exchange DF | Exchange Dedicated Fixed |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Applications and Services Engr Grp | OSS SVCS | SharePoint SVCS | SharePoint Dedicated | SharePoint Dedicated Fixed |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Applications and Services Engr Grp | OSS SVCS | SharePoint SVCS | SharePoint MT | SharePoint MT Fixed |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Applications and Services Engr Grp | Online IPG | Online IPG | Ads Platform PM | Ads Platform PM |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Applications and Services Engr Grp | Outlook and O365 Shared | Outlook service Dev | Exchange Cross Group | Exchange Cross Group |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype Business Services | Skype Bus Serv - Operations | Skype Bus Serv - IT |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype Business Services | Skype Bus Serv - Operations | Skype Bus Serv - Ops - Online MT |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Biz Development and Evangelism Grp | BD&E | Developer Experience&Evangelism(DX) | Learning Experiences | LEX - Business Excellence |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Corporate Functions IT | CFIT Engineering | CFIT Finance Eng | CFIT Finance Eng |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Corporate Functions IT | CFIT Engineering | CFIT HR Eng | CFIT HR Eng |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Corporate Functions IT | CFIT Engineering | CFIT IT Eng | CFIT IT Eng |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Corporate Functions IT | CFIT Engineering | CFIT LCA Eng | CFIT LCA Eng |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Corporate Functions IT | CFIT Management | CFIT Management | CFIT Management |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Corporate Functions IT | CFIT SE | CFIT IT SE | CFIT IT SE |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Engineering Cust Interacts & Online | ECO | ECO Business Operations | Business Ops- Channels- Ops- COGS |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Engineering Cust Interacts & Online | ECO | Telecom - Fixed | Telecom- Managed Services- COGS |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Engineering Cust Interacts & Online | SMIT L2O Engineering | SMIT L2O Engineering | SMIT L2O Engineering |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Enterprise Commerce IT | ECIT DOMO | ECIT DOMO | ECIT DOMO |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Enterprise Commerce IT | ECIT Service Eng | ECIT Dynamics Service Eng | ECIT Dynamics Service Eng |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Enterprise Commerce IT | ECIT Service Eng | ECIT Service Eng - OEM | ECIT Service Eng - OEM |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Enterprise Commerce IT | ECIT Service Eng | ECIT Service Eng - VL | ECIT Service Eng - VL |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Enterprise Infrastructure Services | Network & Infrastructure | Business Strategy & Planning | Business Strategy & Planning |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Enterprise Infrastructure Services | Service Deployment & Operations | Service Deployment & Operations | Capacity |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Enterprise Infrastructure Services | Service Deployment & Operations | Service Deployment & Operations | Service Transition |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Enterprise Infrastructure Services | Service Deployment & Operations | Service Deployment & Operations | WWISDM |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Global Ad Sales | WW Search | BizOps | GSDS GEARS |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Information Security & Risk Mgmt | ISRM Assessment | ISRM Assessment | ISRM Assessment |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Information Security & Risk Mgmt | ISRM GRC | ISRM GRC | ISRM GRC |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Information Security & Risk Mgmt | ISRM IAM | ISRM IAM | ISRM IAM |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Information Security & Risk Mgmt | ISRM Operations | ISRM Operations | ISRM Operations |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Information Security & Risk Mgmt | ISRM SAFET | ISRM SAFET | ISRM SAFET |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Information Security & Risk Mgmt | ISRM Tools | ISRM Tools | ISRM Tools |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | MS Retail Stores HQ | MS Retail Stores - HQ | Retail Stores HQ - Corp | Retail Stores - IT |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Marketing, Products and Services IT | MPSIT Engineering | Eng Shared Resources | Eng Shared Resources |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Marketing, Products and Services IT | MPSIT Engineering | MPSIT Engineering - Partner | MPSIT Engineering - Partner |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Marketing, Products and Services IT | MPSIT Marketing Solution Management | MPSIT Marketing Solution Management | MPSIT Marketing Solution Management |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Marketing, Products and Services IT | MPSIT Partner Solution Management | MPSIT Partner Solution Management | MPSIT Partner Solution Management |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Marketing, Products and Services IT | MPSIT R&P Solution Management | MPSIT R&P Solution Management | MPSIT R&P Solution Management |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Marketing, Products and Services IT | MPSIT Service Engineering | MPSIT A2L Support | Service Engineering - Marketing |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Marketing, Products and Services IT | MPSIT Service Engineering | MPSIT Service Eng. R&P Sign & Scan | MPSIT Service Eng. R&P Sign & Scan |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Marketing, Products and Services IT | MPSIT Service Engineering | MPSIT Svs Eng Product Group Support | MPSIT Svs Eng Product Group Support |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Marketing, Products and Services IT | MPSIT-Engineering Services IT | ESIT Mgmt | ESIT PMO |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Marketing, Products and Services IT | MPSIT-Engineering Services IT | ESIT User Research | ESIT User Research |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Marketing, Products and Services IT | MPSIT-Engineering Services IT | Infrastructure Services | MLS-SE |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Strategic Enterprise Services IT | SESIT Discovery & Collaboration | SESIT Discovery & Collaboration | SESIT Discovery & Collaboration |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Strategic Enterprise Services IT | SESIT Dynamics | SESIT Dynamics | SESIT Dynamics US |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Strategic Enterprise Services IT | SESIT EAS SAP | SESIT EAS SAP | SESIT EAS SAP |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Strategic Enterprise Services IT | SESIT Enterprise Data Services | SESIT Enterprise Data Services | SESIT Enterprise Data Services |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Strategic Enterprise Services IT | SESIT Enterprise Platforms & Svcs | SESIT Enterprise Platforms & Svcs | SESIT Enterprise Platforms & Svcs |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Strategic Enterprise Services IT | SESIT Service Engineering | SESIT Service Engineering | SESIT Service Engineering |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Supply Chain | MSIT Information Solutions | MSIT IS - Supply Chain Function | MSIT IS - SCF Deliver |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Supply Chain | MSIT Information Solutions | MSIT IS - Supply Chain Function | MSIT IS - SCF Enable |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Supply Chain | MSIT Information Solutions | MSIT IS - Supply Chain Function | MSIT IS - SCF P/S/M |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | Supply Chain | MSIT Information Solutions | MSIT IS - Support | MSIT IS - Support |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | User Experience Services | Business Planning & Governance | Business Governance | Business Governance |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | User Experience Services | Client & Site Experience | Client Build & Optimize | Client Build & Optimize |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | User Experience Services | Client & Site Experience | Client Manage | Client Manage |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | User Experience Services | Client & Site Experience | Site Operations - Americas | Site Operations - Americas |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | User Experience Services | End User Application & Data Srvs | Field Apps Simplification & Mgmt | Field Apps Simplification & Mgm |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | User Experience Services | IT Showcase | CSED | CSED |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | User Experience Services | IT Showcase | IT Insights | IT Insights |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | User Experience Services | IT Showcase | MS Library & Archives Services | MS Library & Archives Services |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | COO | User Experience Services | User Productivity Services | Productivity, Access & Identity | Productivity, Access & Identity |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - Bandwidth | Bandwidth | Core Headcount | Core HC - Bus Mgmt |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - Data Center Non-Ops | Asset Sales | Asset Sales | Asset Sales |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - Data Center Non-Ops | DCS Non-Ops Shared_WW | DC Construction_US | DC Design & Engineering_US |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - Data Center Non-Ops | DCS Non-Ops Shared_WW | DC Construction_US | DC Development_US |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - Data Center Non-Ops | DCS Non-Ops Shared_WW | DCSA_Allocated | DCSA _Allocated |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - Data Center Non-Ops | DCS Non-Ops Shared_WW | Site Selection & Bus Analytics | Site Selection & Bus Analytics |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - Data Center Non-Ops | GFS Unalloc - Biz Svcs - DCS Non-Op | DCSA_Unallocated | DCSA_Unallocated |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - Data Center Non-Ops | GFS Unalloc - Invstmt - DCS Non-Ops | DCS Investment | Data Center Advanced Development |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - Data Center Ops | DCS Ops Shared_WW | DCS Ops Shared | DCS Ops Shared_US |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - Data Center Ops | DCS Ops_US_Colo | Bay | Bay 1 |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - Data Center Ops | DCS Ops_US_Colo | Des Moines | Des Moines 1 |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - Data Center Ops | DCS Ops_US_Colo | Tukwila | Tukwila 5 |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - Data Center Ops | DCS Ops_US_Colo&Cont | Boydton | Boydton 1 |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - Data Center Ops | DCS Ops_US_Colo&Cont | Chicago | Chicago 1 |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - Delivery and Engagement | GFS Unalloc - Biz Svcs - D&E | Solution Delivery & Engagement Mgmt | BGE ASG |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - Delivery and Engagement | GFS Unalloc - Biz Svcs - Deployment | Server Stds & Hardware Eng | DC Performance |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - Delivery and Engagement | GFS Unalloc - Biz Svcs - Deployment | Supply Chain - Global Supply Chain | Global Supply Chain |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - Delivery and Engagement | Shd Svcs - Supply Chain - Deploymnt | Supply Chain-Hrdwr Dlvry Svcs-SC | Hardware Delivery Services |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - MOC | GFS Unalloc - Biz Svcs - MOC | Account Mgmt | Account Mgmt |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - MSG | GFS Alloc - Tooling - MSG | Software Tools Dev - Alloc | MSG - DC Support & Ops |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - MSG | GFS Unalloc - Tooling - MSG | Software Tools Dev | MSG - PM |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - MSG | GFS Unalloc - Tooling - MSG | Software Tools Dev | MSG - Service Engineering |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - Networking and Shared Service | Networking Direct | Direct - Azure | Direct HC - Azure SNE |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - Networking and Shared Service | Networking Direct | Direct - Bing | Direct HC - Bing Fabric |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - Networking and Shared Service | Networking Direct | Direct - O365 | Direct HC - O365 SNE |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - Networking and Shared Service | Networking Equipment | Platform | Platform HC - ATS |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - Networking and Shared Service | Networking Equipment | Platform | Platform HC - Bus Mgmt |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - Networking and Shared Service | Networking Equipment | Platform | Platform HC - Ops |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - Networking and Shared Service | Networking Equipment | Platform | Platform HC - SNE |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - Networking and Shared Service | Platform Services Group US | SS WW US | Active Directory - US |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - Networking and Shared Service | Platform Services Group US | SS WW US Excluding Container | DNS - US |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - Networking and Shared Service | Platform Services Group US | SS WW US Excluding Container | Monitoring & Reporting - US |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - Security | GFS Unalloc - Security - Security | Security & Compliance | Business Management Office |
| 9/1/2014 | IT Operations | IT Operations Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | GFS - Security | GFS Unalloc - Security - Security | Security & Compliance | Engagement Services |

This page contains a large, dense, rotated spreadsheet/table (an organizational data dump). The left-hand columns are constant across every row; only the right-hand descriptive columns vary. Reproduced below as best as the low-resolution rotated text allows.

| Date | Function | Program Mgmt | Role | (col) | # | Division | Org | Detail |
|---|---|---|---|---|---|---|---|---|
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | Security & Compliance |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | Security Governance & Architecture |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | Security & Compliance |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | Security Operations |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | Physical Security |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | Host Integration Server |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | Test - UI Platform Tools |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | Dev/Test - Labs |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | MODA |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | Client Management COGS |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | WDG SL&E Test |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | Hybrid Shared Services |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | Quality |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | Analog Hardware |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | SDX Gigabit HW Operations |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Studios User Research |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Commerce Platform PM (COGS) |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Commerce Platform - Tech Operations |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Marketplace PM |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Marketplace Quality |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Exchange Dedicated Feed |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | SharePoint MT |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | SharePoint MT Variable |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | VSO |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Ads Platform PM |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Skype Bus Serv - Operations |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Skype Bus Serv - Ops - Dedicated |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Skype Bus Serv - Ops - Live Meeting |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | CITT Finance Eng |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | CITT Eng |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | CITT CA Eng |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | CITT SA Eng |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | CITT Management Engineering |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | SEXT IT Enablement |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | IT Governance & Portfolio Mgmt |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | SEXT Architecture Services |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | CITT Enterprise Architecture |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Capacity |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Telecom - Managed Services - COGS |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Service Transition |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Server Platform Operations |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Service Transition |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | SMT L2/3 Engineering |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | SMT L2/3 Solution Delivery |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | SMT Service Delivery |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | ECIT Systems Service Eng |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | ECIT Service Eng - VS |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | ECIT Service Eng |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | ESS Management |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Business Intelligence |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Business Strategy & Planning |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Infrastructure Delivery |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Infrastructure Delivery |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | IDBM Assessment |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | IDBM Delivery |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | IDBM IAM |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | IDBM Operations |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | IDBM Operations |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | IDBM Operations |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | GDM Shared |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | WW Search |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Retail Stores HQ - Corp |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | MSP MPIT |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | MSP MW IT |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | MPSIT Engineering - Marketing |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | MPSIT Engineering - Partner |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | First & Best |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | MPSIT Service Eng, R&P Sign & Scan |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | MPSIT Service Eng R&P Sign & Scan |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | MDIT Information Solutions |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | MDIT IS - Support |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Business Intelligence |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Business Intelligence |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | SEXT BI Platforms & Services |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | SEXT Discovery & Collaboration |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | SEXT Dynamics |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | SEXT SAP |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | SEXT Enterprise Data Services |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | SEXT Enterprise Platforms & Svcs |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | SEXT Service Engineering |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | SEXT Service Engineering |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | MDIT IS - Supply Chain Function |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | MDIT IS - Supply Chain Function |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | MDIT IS - Support |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | MDIT IS - Support |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Client Build & Optimize |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Client Manage |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Site Planning |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Cross Svcs Ops & Field Solutions |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | COGS |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | MDIT Institute |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | MDIT Commercial Communication Services |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Productivity, Access & Identity |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | G&C Central Labs |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Core HC - Bus Mgmt |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Core HC - Strat Plan - US |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | DCIA_Allocated |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | DCIA_Unallocated |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | DCS Investment |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | DCS Other Shared |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Server Bld & Hardware Eng |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Sourcing & Bld Supply Chain Centers |
| 9/2/2014 | IT Operations | IT Program Management | IT Program Manager | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Sourcing & Cap Mgmt - MOC |

Every row in this table shares the following constant column values: **Corp and Other**, **N/A**, **IT Program Manager**, **IT Operations Program Management**, **IT Operations**, and date **9/2/2014**. The varying columns are shown below.

| Service | Service (detail) | Sub-org | Org Group | # |
|---|---|---|---|---|
| Global Supply Chain | Supply Chain - Global Supply Chain | GFS - Delivery and Engagement | Cloud and Enterprise Engr Grp | 63 |
| Supply Chain Engagement Services | Supply Chain Engagement Services | GFS - Delivery and Engagement | Cloud and Enterprise Engr Grp | 63 |
| Account Mgmt | Account Mgmt | GFS - MOD | Cloud and Enterprise Engr Grp | 63 |
| MOD - PM | MOD - PM | GFS - MOD | Cloud and Enterprise Engr Grp | 63 |
| MSG - PM | MSG - PM | GFS - MSG | Cloud and Enterprise Engr Grp | 63 |
| MOD Service Engineering | Software Tools Dev | GFS - Trusting - MSG | Cloud and Enterprise Engr Grp | 63 |
| Direct HC - Hotmail SME | Direct - Hotmail SME | Networking Direct | Cloud and Enterprise Engr Grp | 63 |
| Direct HC - O365 SME | Direct - O365 SME | Networking Direct | Cloud and Enterprise Engr Grp | 63 |
| Platform - Device | Platform | GFS - Networking and Shared Service | Cloud and Enterprise Engr Grp | 63 |
| Platform - FAST | Platform - FAST | GFS - Networking and Shared Service | Cloud and Enterprise Engr Grp | 63 |
| Platform HC - SME | Platform HC - SME | Platform Services Group US | Cloud and Enterprise Engr Grp | 63 |
| DNS - US | SS WW US Excluding Container | Platform Services Group US | Cloud and Enterprise Engr Grp | 63 |
| O365 IC | SS WW US Including Container | GFS - Networking and Shared Service | Cloud and Enterprise Engr Grp | 63 |
| Engagement Services | Security & Compliance | GFS - Security | Cloud and Enterprise Engr Grp | 63 |
| QMX tools | Security & Compliance | GFS Unalloc - Security - Security | Cloud and Enterprise Engr Grp | 63 |
| Security Governance & Architecture | Security & Compliance | GFS Unalloc - Security - Security | Cloud and Enterprise Engr Grp | 63 |
| Physical Security | Security & Compliance | GFS - Security - Physical Security | Cloud and Enterprise Engr Grp | 63 |
| Test - Cloud Platform Tools | Dev Eng - Test | Modern Apps | Cloud and Enterprise Engr Grp | 63 |
| Dev Eng - Labs | Engineering Systems | Modern Apps | Cloud and Enterprise Engr Grp | 63 |
| Active Directory COGS | Active Directory COGS | Active Directory Operations | Cloud and Enterprise Engr Grp | 63 |
| C+E Finance | C+E Finance | Developer | Cloud and Enterprise Engr Grp | 63 |
| Service Delivery Ops | Service Delivery Ops | Xbox & TV | Cloud and Enterprise Engr Grp | 63 |
| Commerce Platform PM (COGS) | Commerce Platform PM (COGS) | Commerce Platform Group | Cloud and Enterprise Engr Grp | 63 |
| Marketplace PM | Marketplace PM | CITT Marketing | Cloud and Enterprise Engr Grp | 63 |
| TwC Data, Operations & Tech (DOT) | TwC Data, Operations & Tech (DOT) | CITT Engineering | Cloud and Enterprise Engr Grp | 63 |
| Network Security & Science | Network Security & Science | IT Engineering | Cloud and Enterprise Engr Grp | 63 |
| GDI HQ | AGG Exec Mgmt | AGG Exec Mgmt | Cloud and Enterprise Engr Grp | 63 |
| OIP I-FOM | OIP I-FOS | OIP I-FOS | Cloud and Enterprise Engr Grp | 63 |
| Skype Bus Serv - Ops - Dedicated | Skype Bus Serv - Operations | Skype Engineering | Cloud and Enterprise Engr Grp | 63 |
| CITT Finance Eng | CITT Finance Eng | CITT Finance Eng | Cloud and Enterprise Engr Grp | 63 |
| MOD HQ | Business Strategy & Planning | Corporate Functions IT | COO | 64 |
| M&I Retail Stores HQ | Venture Integration | Corporate Functions IT | COO | 64 |
| M&I Retail Stores China HQ | SESY SF Platforms & Services | Cross IT Functions | COO | 64 |
| MPSY Engineering | SESY GFX Tool | Enterprise Infrastructure Services | COO | 64 |
| MPSY Engineering - Partner | MOD IS - SCF Deliver | Engineering Cost Interacts & Online | COO | 64 |
| First & Best | MOD IS - SCF Deliver | Engineering Cost Interacts & Online | COO | 64 |
| MPSY AD Support | MOD IS - SCF PC&M | Enterprise Infrastructure Services | COO | 64 |
| MPSY Service Eng. R&P Sign & Scan | MOD IS - SCF PC&M | Enterprise Infrastructure Services | COO | 64 |
| ESY Mgmt | CSE Leadership & Management | Enterprise Infrastructure Services | COO | 64 |
| ESY Mgmt | Client First & Best | Information Security & Risk Mgmt | COO | 64 |
| ESY TAM Team US | Client First & Best | Information Security & Risk Mgmt | COO | 64 |
| Strategy Management Office | IT Insights | Strategy Management Office | COO | 64 |
| Business Intelligence | MOD Institute | Business Intelligence | COO | 64 |
| SESY SF Platforms & Services | Productivity, Access & Identity | Information Security & Risk Mgmt | COO | 64 |
| SESY GFX Tool | DC Development - US | Information Security & Risk Mgmt | COO | 64 |
| MOD IS - SCF Deliver | Data Center Advanced Development | Supply Chain | COO | 64 |
| MOD IS - SCF Deliver | OCS Ops Shared | Supply Chain | COO | 64 |
| MOD IS - SCF PC&M | GFS Venture Integration | Supply Chain | COO | 64 |
| MOD IS - SCF PC&M | MDY Solution Delivery | GFS - MDG | COO | 64 |
| CSE Leadership & Management | Process & Engineering - MOC | User Experiences Services | COO | 64 |
| Client First & Best | Client First & Best | User Experiences Services | COO | 64 |
| Client First & Best | Client First & Best | User Experiences Services | COO | 64 |
| IT Insights | IT Insights | Office of the CVP | COO | 64 |
| MOD Institute | MOD Institute | Distances | COO | 64 |
| Productivity, Access & Identity | User Productivity Services | Strategic Enterprise Services IT | COO | 64 |
| DC Construction, O/S | DC Non Data Demand - WW | GFS - Security | COO | 64 |
| Data Center Non-Ops | GFS Unalloc - Invoice - DC5 Non-Ops | GFS Unalloc - Security - Security | COO | 64 |
| OCS Ops Shared | OCS Ops Shared | GFS - Security | COO | 64 |
| GFS Venture Integration | RTG | GFS - Security | COO | 64 |
| MDY Solution Delivery | MDY Sol & AC - CSM | GFS Unalloc - Bis Svcs - DAE | COO | 64 |
| Process & Engineering - MOC | E&A Mfg Access Mgmt | GFS Unalloc - Bis Svcs - DAE | COO | 64 |
| Active Directory COGS | Active Directory COGS | Active Directory Operations | ESO | 65 |
| Hybrid Hybrid Services | Hybrid Services | Hybrid | ESO | 65 |
| E&A Mfg Access Mgmt | E&A Mfg Access Mgmt | SEST IT Fundamentals | ESO | 65 |
| Commerce Platform PM (COGS) | Commerce Platform PM (COGS) | SEST Architecture Services | ESO | 65 |
| Commerce Platform Operations | Commerce Platform Operations | SEST Infra Operations | ESO | 65 |
| TwC Data, Operations & Tech (DOT) | TwC Data, Operations & Tech (DOT) | Service Deployment & Operations | ESO | 65 |
| CITT Management Investments | SMT L2D Engineering | SMT L2D Engineering | ESO | 65 |
| IT Governance & Portfolio Mgmt | SMT L2D Solution Management | SMT L2D Solution Management | ESO | 65 |
| Global Supply Chain | Services IT ENG | Services IT ENG | ESO | 65 |
| MSG - PM | EST Foundation | EST Foundation | ESO | 65 |
| Platform HC - SME | ESY Management | ESY Management | ESO | 65 |
| Platform HC - ATS | ISM Assessment | ISM Assessment | ESO | 65 |
| DNS - US | IDSM Operations | IDSM Operations | ESO | 65 |
| Engagement Services | GISM SAFE | GISM SAFE | ESO | 65 |
| Security Governance & Architecture | GISM SAFE | GISM SAFE | ESO | 65 |
| Physical Security | GISM Operations | GISM Operations | ESO | 65 |
| RTG | RTG | RTG | ESO | 65 |
| Eng Shared Resources | Eng Shared Resources | Eng Shared Resources | ESO | 65 |
| MPSY Engineering - Marketing | MPSY Engineering - Marketing | MPSY Engineering - Marketing | ESO | 65 |
| MPSY Engineering - Partner | MPSY Engineering - Partner | MPSY Engineering - Partner | ESO | 65 |
| Service Engineering - MDATA | Service Engineering - MDATA | Service Engineering - MDATA | ESO | 65 |
| R&P Sign & Scan (R&P) | R&P Sign & Scan (R&P) | R&P Sign & Scan (R&P) | ESO | 65 |
| EST Mgmt | EST Mgmt | EST Mgmt | ESO | 65 |
| EST TAM Team US | EST Mgmt | EST Mgmt | ESO | 65 |

| Date | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2024 | IT Operations | IT Service Engineering | IT Service Engineer | K3 | G0 | Corp and Other | Cloud and Enterprise Engr Grp | Operating Systems Engr Grp | GFS - Data Center Non-Ops | DCS Non-Ops Shared_WW | DC Development_US |
| 9/2/2024 | IT Operations | IT Service Engineering | IT Service Engineer | K3 | G0 | Corp and Other | Cloud and Enterprise Engr Grp | Operating Systems Engr Grp | GFS - Data Center Non-Ops | DCS Dev_US_GoldRush | Columbia |
| 9/2/2024 | IT Operations | IT Service Engineering | IT Service Engineer | K3 | G0 | Corp and Other | Cloud and Enterprise Engr Grp | Operating Systems Engr Grp | GFS - MDC | Incident Mgmt | ASG DC |
| 9/2/2024 | IT Operations | IT Service Engineering | IT Service Engineer | K3 | G0 | Corp and Other | Cloud and Enterprise Engr Grp | Operating Systems Engr Grp | GFS - MDC | Incident Mgmt | SDC |
| 9/2/2024 | IT Operations | IT Service Engineering | IT Service Engineer | K3 | G0 | Corp and Other | Cloud and Enterprise Engr Grp | Operating Systems Engr Grp | GFS - MDC | Std Svcs - MDC | MDC Crisis Mgmt |

This page consists of a large, landscape-oriented data table (rotated 90°) listing organizational / job-classification records. The columns, left to right, are: Org Level 1 | Org Level 2 | Org Level 3 (detail) | Group | Segment | Code | N/A | Role | Job Family | Function | Date.

| Org Level 1 | Org Level 2 | Org Level 3 | Group | Segment | Code | — | Role | Job Family | Function | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Enterprise Infrastructure Services | Service Deployment & Operations | Manageability | CDO | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| Enterprise Infrastructure Services | Service Deployment & Operations | Service R&D/Eng Operations | CDO | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| Information Security & Risk Mgmt | Service Deployment & Operations | Service Transition | CDO | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| Information Security & Risk Mgmt | Information Security Services IT | OEM Assessment | CDO | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| MS Retail Stores HQ | MPDT Service Engineering | OEM IAM | CDO | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| Marketing, Products and Services IT | MPDT Service Engineering | OEM Operations | CDO | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| Marketing, Products and Services IT | MPDT A1 Engr Support | Retail Stores - IT | CDO | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| Marketing, Products and Services IT | MPDT Engineering Services | Service Engineering | CDO | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| Marketing, Products and Services IT | MPDT Engineering Services | Service Engineering - Marketing | CDO | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| Marketing, Products and Services IT | MPDT Svc Eng Product Group Support | MPDT Svc Eng Product Group Support | CDO | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| Marketing, Products and Services IT | MPDT Engineering Services | ERP Infrastructure | CDO | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| Ops Services | MPDT Engineering Services | MLS SE | CDO | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| Strategic Enterprise Services IT | PRSS Dev Services | PRSS Dev Services | CDO | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| Supply Chain | SE/IT Service Engineering | SE/IT Service Engineering | CDO | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| User Experience Services | MST-S Support | MST-S Support | CDO | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| GFS - Bandwidth | Bandwidth | Core Headcount | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| GFS - Data Center Non-Ops | DCS Non-Ops Shared_WW | Productivity, Access & Identity | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| GFS - DC_Colo | DCS Ops_DC_Colo | C&E Central Labs | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| GFS Ops_CS_Colo | DCS Ops_CS_Colo | Core HC - Fabric | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| GFS Ops_CS_ColoBCont | DCS Ops_CS_ColoBCont | Core HC - Fabric | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| GFS - Data Center Ops | DCS Ops_CS_ColoBCont | DC Design & Engineering_US | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| GFS - MDC | GFS - Data Center Ops | Rest | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| GFS - MSG | GFS - MDC | San Antonio 1 | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| GFS - MSG | GFS - MSG | Chicago 1 | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| GFS Unalloc - Tooling / MSG | GFS - MSG | Chicago 1 | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| GFS Unalloc - Tooling / MSG | GFS Unalloc - Tooling / MSG | Columbia 1 | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| Bandwidth | Bandwidth | DC Datacenter | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| Networking Direct | Networking Direct | ASG DC | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| Networking Direct | Networking Direct | MSG | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| Networking Direct | Networking Direct | MSG - Dev | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| Networking Direct | Networking Direct | Direct - Azure | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| GFS - Networking Land Shared Service | SS WW US | Direct HC - Azure SNE | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| GFS - Networking Land Shared Service | SS WW US | Direct HC - Bing | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| GFS - Networking Land Shared Service | SS WW US Excluding Container | Direct HC - Hotmail SNE | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| GFS - Networking Land Shared Service | SS WW US Excluding Container | Direct HC - OSSS SNE | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| GFS - Networking Land Shared Service | SS WW US Excluding Container | SAN - US | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| GFS - Security | GFS-Unalloc - Security - Security | Engagement Service | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| GFS - Security | GFS-Unalloc - Security - Security | Security Operations | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| GFS - Security | GFS-Unalloc - Security - Security | Security Operations | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| Master Apps | Developer | Security & Compliance | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| People Centric IT Pillar | Active Directory Service | Active Directory DSS | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| People Centric IT Pillar | Enterprise Client and Mobility | Intune/EMS | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| Transform the Datacenter Pillar | Platform Services Group | WDG Windows Server TEST | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| Unlock Insight from Data Pillar | Data Platform Group (External Teams) | Data Platform Group-External Eng Ser | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| MSC - PEOPLE | E&D Marketing | E&D Mfg Factory Mgmt | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| Core - NBI - Non-Mapped | MDO5 Manufacturing | E&D Marketing & Reporting - US | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| TwC Engineering Excellence | Trustworthy Computing | SAN - US | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| Yammer | Yammer | Yammer OPEX | Cloud and Enterprise Engr Grp | Corp and Other | 62 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/1/2024 |
| Corporate Functions IT | ECIT Service Eng | CIT Service HC | Group | Corp and Other | 63 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/2/2024 |
| Corporate Functions IT | Corporate Functions IT | CIT HR SE | Group | Corp and Other | 63 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/2/2024 |
| Corporate Functions IT | Corporate Functions IT | CIT FE | Group | Corp and Other | 63 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/2/2024 |
| Engineering Cust Interacts & Online | Engineering Cust Interacts & Online | CIT SE | Group | Corp and Other | 63 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/2/2024 |
| Engineering Cust Interacts & Online | Engineering Cust Interacts & Online | ECO | Group | Corp and Other | 63 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/2/2024 |
| Engineering Cust Interacts & Online | Engineering Cust Interacts & Online | ECO | Group | Corp and Other | 63 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/2/2024 |
| Enterprise Commerce IT | Enterprise Commerce IT | ECO | Group | Corp and Other | 63 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/2/2024 |
| Enterprise Commerce IT | ECIT Service Eng | ECIT Service Eng | Group | Corp and Other | 63 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/2/2024 |
| Enterprise Infrastructure Services | Service Deployment & Operations | Manageability | Group | Corp and Other | 63 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/2/2024 |
| Enterprise Infrastructure Services | Network & Infrastructure | Infrastructure Engineering | Group | Corp and Other | 63 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/2/2024 |
| Enterprise Infrastructure Services | Network & Infrastructure | Infrastructure Engineering | Group | Corp and Other | 63 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/2/2024 |
| Information Security & Risk Mgmt | Enterprise Infrastructure Services | Capacity | Group | Corp and Other | 63 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/2/2024 |
| Marketing, Products and Services IT | Service Deployment & Operations | Server Platform Operations | Group | Corp and Other | 63 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/2/2024 |
| Marketing, Products and Services IT | Service Deployment & Operations | Server Platform Operations | Group | Corp and Other | 63 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/2/2024 |
| Marketing, Products and Services IT | Service Deployment & Operations | Server Platform Operations | Group | Corp and Other | 63 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/2/2024 |
| Ops Services | OEM Assessment | OEM Assessment | Group | Corp and Other | 63 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/2/2024 |
| Strategic Enterprise Services IT | OEM IAM | OEM IAM | Group | Corp and Other | 63 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/2/2024 |
| Supply Chain | MPDT Service Engineering | Service Engineering - Marketing | Group | Corp and Other | 63 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/2/2024 |
| User Experience Services | MST-S Support | MST-S Support | Group | Corp and Other | 63 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/2/2024 |
| GFS - Bandwidth | Bandwidth | Core Headcount | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/2/2024 |
| GFS - Data Center Non-Ops | DCS Non-Ops Shared_WW | Productivity, Access & Identity | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/2/2024 |
| GFS - DC_Colo | DCS Ops_DC_Colo | Core HC - Fabric | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/2/2024 |
| GFS Ops_CS_Colo | DCS Ops_CS_Colo | DC Design & Engineering_US | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/2/2024 |
| GFS Ops_CS_ColoBCont | DCS Ops_CS_ColoBCont | Des Moines 1 | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/2/2024 |
| GFS - Data Center Ops | GFS - Data Center Ops | Boydton 1 | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/2/2024 |
| GFS - MDC | GFS - MDC | Columbia 1 | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/2/2024 |
| GFS - MSG | GFS - MSG | MSG - HW Imaging | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/2/2024 |
| GFS Unalloc - Tooling / MSG | GFS Unalloc - Tooling / MSG | MSG - FAST | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/2/2024 |
| Bandwidth | Bandwidth | Platform HC - FAST | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/2/2024 |
| Networking Direct | Networking Direct | Platform HC - CDN | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/2/2024 |
| Networking Direct | Networking Direct | Platform HC - Ops | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/2/2024 |
| Networking Direct | Networking Direct | Platform HC - Ops | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/2/2024 |
| GFS - Networking Land Shared Service | SS WW US Excluding Container | SAN - US | Cloud and Enterprise Engr Grp | Corp and Other | 63 | N/A | IT Service Engineer | IT Service Engineering | IT Operations | 9/2/2024 |

| Date | Function | Sub-Function | Role | | Level | Band | Company | Org | Group | Team | Sub-Team | Product |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2014 | IT Operations | IT Service Operations | IT Service Operations Engineer | N/A | IC2 | 64 | Corp and Other | COO | Cloud and Enterprise Engr Grp | Marketing, Products and Services IT | GFS | MPST Service Eng. R&P Sign & Scan |
| 9/2/2014 | IT Operations | IT Service Operations | IT Service Operations Engineer | N/A | IC2 | 64 | Corp and Other | COO | Cloud and Enterprise Engr Grp | GFS - Networking and Shared Service | OS SVCS | Platform HC - SNE |
| 9/2/2014 | IT Operations | IT Service Operations | IT Service Operations Engineer | N/A | IC2 | 62 | Corp and Other | COO | Cloud and Enterprise Engr Grp | GFS - Security | Networking Equipment | Security Operations |

Note: This page is a single very large, rotated spreadsheet/data table. The cells are extremely small and dense; the following is a best‑effort structured transcription of the readable columns.

| Date | Function | Discipline | Role | Level | Num | Org | Status | Group | Business Unit | Team | Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE | N/A | 63 | Corp and Other | OOO | | Corporate Functions IT | CII IT Engineering | CII IT Eng |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE | N/A | 63 | Corp and Other | OOO | | Corporate Functions IT | CII Engineering | CII Eng |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE | N/A | 63 | Corp and Other | OOO | | Enterprise Commerce IT | SMT L2/L3 Engineering | SMT L2/L3 Engineering |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE | N/A | 63 | Corp and Other | OOO | Cloud and Enterprise Engr Grp | Information Security & Risk Mgmt | OSM IAM | OSM IAM |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE | N/A | 63 | Corp and Other | OOO | Cloud and Enterprise Engr Grp | Information Security & Risk Mgmt | OSM Eng | OSM Eng |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE | N/A | 63 | Corp and Other | OOO | | Marketing, Products and Services IT | MPSIT Engineering - Partner | MPSIT Engineering - Partner |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE | N/A | 63 | Corp and Other | OOO | | Ops Services | Business Intelligence | Business Intelligence |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE | N/A | 63 | Corp and Other | OOO | | Strategic Enterprise Services IT | PROD-XS | PROD-XS |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE | N/A | 63 | Corp and Other | OOO | | Strategic Enterprise Services IT | SEXT Discovery & Collaboration | SEXT Discovery & Collaboration |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE | N/A | 63 | Corp and Other | OOO | | Strategic Enterprise Services IT | SEXT EAS SAP | SEXT EAS SAP |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE | N/A | 63 | Corp and Other | OOO | | Strategic Enterprise Services IT | SEXT EAS SAP | SEXT EAS SAP |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE | N/A | 63 | Corp and Other | OOO | | Supply Chain | MSIT L2 Engineering | MSIT L2 Engineering |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE | N/A | 63 | Corp and Other | OOO | | Corporate Functions IT | GFX - MDG | GFX - MDG |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE | N/A | 63 | Corp and Other | OOO | | Supply Chain | Software Tools Dev - Alloc | Software Tools Dev - Alloc |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE | N/A | 63 | Corp and Other | OOO | | Corporate Functions IT | MSC - PEOPLE | MSC - PEOPLE |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE | N/A | 63 | Corp and Other | OOO | Operating Systems Engr Grp | Corporate Functions IT | NSC Reliability & Silicon Ops | NSC Reliability & Silicon Ops |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE | N/A | 63 | Corp and Other | OOO | | Corporate Functions IT | Quality | Quality |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE | N/A | 64 | Corp and Other | OOO | | Corporate Functions IT | CII IT Engineering | CII IT Eng |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE | N/A | 64 | Corp and Other | OOO | | Corporate Functions IT | CII IT Engineering | CII IT Eng |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE | N/A | 64 | Corp and Other | OOO | | Enterprise Commerce IT | SMT L2/L3 Engineering | SMT L2/L3 Engineering |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE | N/A | 64 | Corp and Other | OOO | | Corporate Functions IT | CII IT Engineering | CII IT Eng |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE | N/A | 64 | Corp and Other | OOO | | Information Security & Risk Mgmt | OSM IAM | OSM IAM |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE | N/A | 64 | Corp and Other | OOO | | Corporate Functions IT | CII IT Engineering | CII IT Eng |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE | N/A | 64 | Corp and Other | OOO | | Marketing, Products and Services IT | MPSIT Engineering - Partner | MPSIT Engineering - Partner |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE | N/A | 64 | Corp and Other | OOO | | Strategic Enterprise Services IT | SEXT EAS SAP | SEXT EAS SAP |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE | N/A | 64 | Corp and Other | OOO | | Strategic Enterprise Services IT | SEXT EAS SAP | SEXT EAS SAP |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE | N/A | 64 | Corp and Other | OOO | | Strategic Enterprise Services IT | MDIT Enterprise Data Services | MDIT Enterprise Data Services |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE | N/A | 64 | Corp and Other | OOO | | Strategic Enterprise Services IT | MDIT IS - Architecture | MDIT IS - Architecture |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE | N/A | 64 | Corp and Other | OOO | | Corporate Functions IT | CII Information Solutions | CII Information Solutions |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE | N/A | 65 | Corp and Other | OOO | | Corporate Functions IT | CII HR Engineering | CII HR Eng |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE | N/A | 65 | Corp and Other | OOO | | Corporate Functions IT | CII HR Engineering | CII HR Eng |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE | N/A | 65 | Corp and Other | OOO | | Corporate Functions IT | CIIT Management Engineering | CIIT Management Engineering |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE | N/A | 65 | Corp and Other | OOO | | Corporate Functions IT | SMT SDX Engineering | SMT SDX Engineering |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE Manager | N/A | 65 | Corp and Other | OOO | | Corporate Functions IT | Developer | Developer |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE Manager | N/A | 65 | Corp and Other | OOO | | Corporate Functions IT | CII IT Engineering | CII IT Eng |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE Manager | N/A | 65 | Corp and Other | OOO | | Corporate Functions IT | CII IT Engineering | CII IT Eng |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE Manager | N/A | 65 | Corp and Other | OOO | | Information Security & Risk Mgmt | OSM IAM | OSM IAM |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE Manager | N/A | 65 | Corp and Other | OOO | | Engineering Cost Interacts & Online | SMT L2/L3 Engineering | SMT L2/L3 Engineering |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE Manager | N/A | 65 | Corp and Other | OOO | | Marketing, Products and Services IT | MPSIT Engineering - Partner | MPSIT Engineering - Partner |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE Manager | N/A | 65 | Corp and Other | OOO | | Strategic Enterprise Services IT | SEXT L5 Platforms & Services | SEXT L5 Platforms & Services |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE Manager | N/A | 66 | Corp and Other | OOO | | Strategic Enterprise Services IT | SEXT EAS SAP | SEXT EAS SAP |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE Manager | N/A | 66 | Corp and Other | OOO | | Corporate Functions IT | Software Tools Dev | Software Tools Dev |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE Manager | N/A | 66 | Corp and Other | OOO | | Corporate Functions IT | CII IT Engineering | CII IT Eng |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT SDE Manager | N/A | 66 | Corp and Other | OOO | | Corporate Functions IT | CII HR Engineering | CII HR Eng |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT DM Leader | N/A | 66 | Corp and Other | OOO | | Enterprise Commerce IT | CIIT Management Engineering | CIIT Management Engineering |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT DM Leader | N/A | 66 | Corp and Other | OOO | | Marketing, Products and Services IT | Business Intelligence | Business Intelligence |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT DM Leader | N/A | 66 | Corp and Other | OOO | | Strategic Enterprise Services IT | MPSIT Engineering - Partner | MPSIT Engineering - Partner |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT DM Leader | N/A | 67 | Corp and Other | OOO | | Enterprise Commerce IT | SEXT L5 Platforms & Services | SEXT L5 Platforms & Services |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT EM Leader | N/A | 67 | Corp and Other | OOO | | User Experience Services | CIIT Management Engineering | CIIT Management Engineering |
| 9/1/2024 | IT Operations | IT Software Development Engineering | IT EM Leader | N/A | 67 | Corp and Other | OOO | | Marketing, Products and Services IT | MSC - Corp | MSC - Corp |
| 9/1/2024 | IT Operations | IT Solution Management | IT Solution Manager | IC2 | 62 | Corp and Other | OOO | | Corporate Functions IT | MPSIT Marketing Solution Management | MPSIT Marketing Solution Management |
| 9/1/2024 | IT Operations | IT Solution Management | IT Solution Manager | IC2 | 62 | Corp and Other | OOO | | Corporate Functions IT | MPSIT Partner Solution Management | MPSIT Partner Solution Management |
| 9/1/2024 | IT Operations | IT Solution Management | IT Solution Manager | IC2 | 62 | Corp and Other | OOO | | Strategic Enterprise Services IT | MPSIT Partner Solution Management | MPSIT Partner Solution Management |
| 9/1/2024 | IT Operations | IT Solution Management | IT Solution Manager | IC2 | 62 | Corp and Other | OOO | | Engineering Cost Interacts & Online | SEXT R&R Solution Management | SEXT R&R Solution Management |
| 9/1/2024 | IT Operations | IT Solution Management | IT Solution Manager | IC2 | 62 | Corp and Other | OOO | | Engineering Cost Interacts & Online | CIIT Finance Solution Management | CIIT Finance Solution Management |
| 9/1/2024 | IT Operations | IT Solution Management | IT Solution Manager | IC2 | 62 | Corp and Other | OOO | | Enterprise Commerce IT | CIIT Finance Solution Management | CIIT Finance Solution Management |
| 9/1/2024 | IT Operations | IT Solution Management | IT Solution Manager | IC2 | 62 | Corp and Other | OOO | | Enterprise Commerce IT | CIO Consumer Audience | CIO Consumer Audience |
| 9/1/2024 | IT Operations | IT Solution Management | IT Solution Manager | IC2 | 62 | Corp and Other | OOO | | Enterprise Commerce IT | CIO Consumer Audience | CIO Consumer Audience |
| 9/1/2024 | IT Operations | IT Solution Management | IT Solution Manager | IC2 | 62 | Corp and Other | OOO | | Marketing, Products and Services IT | Relationship Management - LAT/AM | Relationship Management - LAT/AM |
| 9/1/2024 | IT Operations | IT Solution Management | IT Solution Manager | IC2 | 62 | Corp and Other | OOO | | Corporate Functions IT | CIIT Finance Solution Management | CIIT Finance Solution Management |
| 9/2/2024 | IT Operations | IT Solution Management | IT Solution Manager | IC3 | 59 | Corp and Other | OOO | | Engineering Cost Interacts & Online | CIIT HR Solution Management | CIIT HR Solution Management |
| 9/2/2024 | IT Operations | IT Solution Management | IT Solution Manager | IC3 | 59 | Corp and Other | OOO | | Engineering Cost Interacts & Online | SMT R&R Solution Management | SMT R&R Solution Management |
| 9/2/2024 | IT Operations | IT Solution Management | IT Solution Manager | IC3 | 59 | Corp and Other | OOO | | Enterprise Commerce IT | SMT L2/L3 Solution Management | SMT L2/L3 Solution Management |
| 9/2/2024 | IT Operations | IT Solution Management | IT Solution Manager | IC3 | 59 | Corp and Other | OOO | | Supply Chain | Service IT Solution Agent | Service IT Solution Agent |
| 9/2/2024 | IT Operations | IT Solution Management | IT Solution Manager | IC3 | 60 | Corp and Other | OOO | | Corporate Functions IT | EOT DOMO | EOT DOMO |
| 9/2/2024 | IT Operations | IT Solution Management | IT Solution Manager | IC3 | 60 | Corp and Other | OOO | | Cross IT Functions | EOT VL SD | EOT VL SD |
| 9/2/2024 | IT Operations | IT Solution Management | IT Solution Manager | IC3 | 60 | Corp and Other | OOO | | User Experience Services | EOT VL SD | EOT VL SD |
| 9/2/2024 | IT Operations | IT Solution Management | IT Solution Manager | IC3 | 60 | Corp and Other | OOO | | Engineering Cost Interacts & Online | MADH IT | MADH IT |
| 9/2/2024 | IT Operations | IT Solution Management | IT Solution Manager | IC3 | 60 | Corp and Other | OOO | | Engineering Cost Interacts & Online | Workforce Sales & CRM Ecosystem | Workforce Sales & CRM Ecosystem |
| 9/2/2024 | IT Operations | IT Solution Management | IT Solution Manager | IC3 | 61 | Corp and Other | OOO | | Enterprise Commerce IT | CIIT Finance Solution Management | CIIT Finance Solution Management |
| 9/2/2024 | IT Operations | IT Solution Management | IT Solution Manager | IC3 | 61 | Corp and Other | OOO | | Enterprise Commerce IT | SMT Agile Solution Management | SMT Agile Solution Management |
| 9/2/2024 | IT Operations | IT Solution Management | IT Solution Manager | IC3 | 61 | Corp and Other | OOO | | Supply Chain | SMT L2/L3 Solution Management | SMT L2/L3 Solution Management |
| 9/2/2024 | IT Operations | IT Solution Management | IT Solution Manager | IC3 | 61 | Corp and Other | OOO | | | EOT ODM - SD | EOT ODM - SD |
| 9/2/2024 | IT Operations | IT Solution Management | IT Solution Manager | IC3 | 61 | Corp and Other | OOO | Devices Group | | EOT VL SD | EOT VL SD |
| 9/2/2024 | IT Operations | IT Solution Management | IT Solution Manager | IC3 | 61 | Corp and Other | OOO | | | MPSIT Marketing Solution Management | MPSIT Marketing Solution Management |
| 9/2/2024 | IT Operations | IT Solution Management | IT Solution Manager | IC3 | 61 | Corp and Other | OOO | | | MDIT Information Solutions | MDIT Information Solutions |
| 9/2/2024 | IT Operations | IT Solution Management | IT Solution Manager | IC3 | 61 | Corp and Other | OOO | | | Surface Devices R&D | Surface Devices R&D |
| 9/2/2024 | IT Operations | IT Solution Management | IT Solution Manager | IC3 | 61 | Corp and Other | OOO | | | MSIT IS - SCF Function | MSIT IS - SCF Function |
| 9/2/2024 | IT Operations | IT Solution Management | IT Solution Manager | IC3 | 61 | Corp and Other | OOO | | | MSIT IS - Supply Chain Function | MSIT IS - Supply Chain Function |

| Date | Col A | Col B | Code | Num | Group 1 | Group 2 | Org Group | Function | Sub-Area | Detail |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2024 | IT Operations | IT Solution Management | ICS | 61 | Corp and Other | Operating Systems Engr Grp | Supply Chain | MSIT Information Solutions | MSIT IS - Supply Chain Function | MSIT IS - SCF PLM |
| 9/2/2024 | IT Operations | IT Solution Management | ICS | 61 | Corp and Other | Operating Systems Engr Grp | Supply Chain | MSIT Information Solutions | MSIT IS - Supply Chain Function | MSIT IS - SCF Return |
| 9/2/2024 | IT Operations | IT Solution Management | ICS | 63 | Corp and Other | Cloud and Enterprise Engr Grp | IT Domain | CSCO | CSCO | CSCO |
| 9/2/2024 | IT Operations | IT Solution Management | MS | 64 | Corp and Other | Technology & Research Grp | GFS Index - Security | Security & Compliance | Security & Compliance | GCC |
| 9/2/2024 | IT Operations | IT Solution Management | MS | 59 | Corp and Other | Technology & Research Grp | Trustworthy Computing | Governance PredictShow Troll&Safe | Governance PredictShow Troll&Safe | PredictShow Troll&Safe |
| 9/2/2024 | IT Operations | IT Solution Management | MS | 60 | Corp and Other | Technology & Research Grp | TwC Governance | MPSIT Initiatives and Capabilities | Prod Engagement & Launch Excellence | Prod Engagement & Launch Excellence |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 60 | Corp and Other | Technology & Research Grp | TwC Governance | MPSIT Initiatives and Capabilities | Prod Engagement & Launch Excellence | Prod Engagement & Launch Excellence |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 60 | Corp and Other | Office of the CIO | TwC Governance | MADsIT | MADsIT | MADsIT |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 62 | Corp and Other | Corporate Functions IT | Corporate Functions IT | CFIT Finance Solution Management | CFIT Finance Solution Management | CFIT Finance Solution Management |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 62 | Corp and Other | Applications and Services Engr Grp | Corporate Functions IT | CFIT HR Solution Management | CFIT HR Solution Management | CFIT HR Solution Management |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 62 | Corp and Other | Applications and Services Engr Grp | SharePoint SVCS | SharePoint Dedicated | SharePoint Dedicated | SharePoint Dedicated |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 62 | Corp and Other | OSG SVCS | SharePoint SVCS | SharePoint Dedicated | SharePoint Dedicated | SharePoint Dedicated Frankle |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 62 | Corp and Other | Corporate Functions IT | Corporate Functions IT | CFIT HR Solution Management | CFIT HR Solution Management | CFIT HR Solution Management |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 62 | Corp and Other | Corporate Functions IT | Corporate Functions IT | CFIT IT Solution Management | CFIT IT Solution Management | CFIT IT Solution Management |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 62 | Corp and Other | Corporate Functions IT | Corporate Functions IT | CFIT LCA Solution Management | CFIT LCA Solution Management | CFIT LCA Solution Management |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 62 | Corp and Other | Corporate Functions IT | Enterprise Commerce IT | ECO | EOD Business Operations | Enterprise & Dev Audience |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 42 | Corp and Other | MS Retail Stores - HQ | Enterprise Commerce IT | ECO | EOD Business Operations | Business Ops- Biz Ops COGS |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 42 | Corp and Other | Corporate Functions IT | Enterprise Commerce IT | SMIT LCS Solution Delivery | SMIT LCS Solution Delivery | SMIT LCS Solution Delivery |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 42 | Corp and Other | Corporate Functions IT | Enterprise Commerce IT | Services IT Solution Management | Services IT Solution Management | SMIT Pipeline |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 42 | Corp and Other | Corporate Functions IT | Enterprise Commerce IT | EOT DOMO | EOT DOMO | EOT DOMO |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 42 | Corp and Other | Corporate Functions IT | Enterprise Commerce IT | EOT Dynamics SD | EOT Dynamics SD | EOT Dynamics SD |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 42 | Corp and Other | Corporate Functions IT | Enterprise Commerce IT | EOT OEM - SD | EOT OEM - SD | EOT OEM - SD |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 42 | Corp and Other | Corporate Functions IT | Enterprise Commerce IT | EOT Service Eng - VL | EOT Service Eng - VL | EOT Service Eng - VL |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 42 | Corp and Other | Corporate Functions IT | Enterprise Commerce IT | EOT VL SD | EOT VL SD | EOT VL SD |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 42 | Corp and Other | Corporate Functions IT | Enterprise Commerce IT | EOT VL SD | EOT VL SD | EOT VL SD |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 42 | Corp and Other | MS Retail Stores - HQ | Enterprise Commerce IT | Infrastructure Services | Infrastructure Services | Retail Stores - IT |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 42 | Corp and Other | Marketing, Products and Services IT | MPSIT Marketing Solution Management | MPSIT Marketing Solution Management | MPSIT Marketing Solution Management | MPSIT Marketing Solution Management |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 42 | Corp and Other | Marketing, Products and Services IT | MPSIT Partner Solution Management | MPSIT Partner Solution Management | MPSIT Partner Solution Management | MPSIT Partner Solution Management |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 42 | Corp and Other | Marketing, Products and Services IT | MPSIT R&P Solution Management | MPSIT R&P Solution Management | MPSIT R&P Solution Management | MPSIT R&P Solution Management |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 42 | Corp and Other | Marketing, Products and Services IT | MPSIT Service Engineering | MPSIT Svc Eng Product Group Support | MPSIT Svc Eng Product Group Support | MPSIT Svc Eng Product Group Support |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 42 | Corp and Other | Engineering Cost Interacts & Online | MPSIT Right | SMIT Right | SMIT Right | SMIT Right |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 42 | Corp and Other | Engineering Cost Interacts & Online | EOT Engaged Infrastructure | EOT Engaged Infrastructure | EOT Engaged Infrastructure | EOT Engaged Infrastructure |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 42 | Corp and Other | Enterprise Commerce IT | PRSS APS | PRSS APS | PRSS APS | PRSS APS |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 42 | Corp and Other | Strategic Enterprise Services IT | SEXT Discovery & Collaboration | SEXT Discovery & Collaboration | SEXT Discovery & Collaboration | SCXT Discovery & Collaboration |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 42 | Corp and Other | Strategic Enterprise Services IT | SEXT Enterprise Data Services | SEXT Enterprise Data Services | SEXT Enterprise Data Services | SEXT Enterprise Data Services |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 42 | Corp and Other | Supply Chain | MSIT IS - Supply Chain Function | MSIT IS - Supply Chain Function | MSIT IS - Supply Chain Function | MIG - SCF Deliver |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 42 | Corp and Other | Supply Chain | MSIT IS - Supply Chain Function | MSIT IS - Supply Chain Function | MSIT IS - Supply Chain Function | MIG - SCF Deliver |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 42 | Corp and Other | Supply Chain | MSIT IS - Supply Chain Function | MSIT IS - Supply Chain Function | MSIT IS - Supply Chain Function | MIG - SCF Design |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 42 | Corp and Other | Supply Chain | MSIT IS - Supply Chain Function | MSIT IS - Supply Chain Function | MSIT IS - Supply Chain Function | MIG IS - SCF Enable |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 42 | Corp and Other | Supply Chain | MSIT IS - Supply Chain Function | MSIT IS - Supply Chain Function | MSIT IS - Supply Chain Function | MIG IS - SCF PLM |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 42 | Corp and Other | Supply Chain | MSIT IS - Supply Chain Function | MSIT IS - Supply Chain Function | MSIT IS - Supply Chain Function | MIG IS - SCF Return |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 42 | Corp and Other | User Experience Services | End User Application & Data Svcs | End User Data Management | End User Data Management | End User Data Management |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 42 | Corp and Other | User Experience Services | End User Application & Data Svcs | EDM Indirect Sales & CRM Ecosystem | EDM Indirect Sales & CRM Ecosystem | EDM Indirect Sales & CRM Ecosystem |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 42 | Corp and Other | GFS - MSG | GFS Index - Trading - MSG | Software Ends Dev | Software Ends Dev | MSG -PM |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 42 | Corp and Other | GFS - Security | GFS Index - Security - Security | Security & Compliance | Security & Compliance | MSG |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 42 | Corp and Other | Finance Group | AGI Finance | Controller | Controller | Controller |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 42 | Corp and Other | Marketing | MSE | MSE | MSE | MSOM |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 44 | Corp and Other | Shared Other Marketing | Core PM | Enterprise & Security PM | Enterprise & Security PM | Security |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 44 | Corp and Other | Unnamed Group | Commerce Platform Group | Commerce Platform Group | Commerce Platform Group | Commerce Platform PM (COGS) |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 44 | Corp and Other | Operating Systems Engr Grp | Trustworthy Computing | Governance Accessibility | Governance Accessibility | Accessibility |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 44 | Corp and Other | Technology & Research Grp | Trustworthy Computing | Governance Policy Management | Governance Policy Management | Policy Management |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 44 | Corp and Other | Technology & Research Grp | Trustworthy Computing | Governance Global Governance | Governance Global Governance | Business Governance |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 44 | Corp and Other | Technology & Research Grp | TwC Governance | Governance PredictShow Troll&Safe | Governance PredictShow Troll&Safe | PredictShow Troll&Safe |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 44 | Corp and Other | Technology & Research Grp | SharePoint Group | Cross Group Svcs & Field Solutions | Cross Group Svcs & Field Solutions | Cross Group Svcs & Field Solutions |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 44 | Corp and Other | Business Planning & Governance | Business Planning & Governance | Field Direct Sales & Enterprise Svcs | Field Direct Sales & Enterprise Svcs | Field Direct Sales & Enterprise Svcs |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 44 | Corp and Other | Corporate Functions IT | End User Application & Data Svcs | Relationship Management | Relationship Management | Relationship Management |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 44 | Corp and Other | Corporate Functions IT | GFS LinBiz - Biz Svcs - 950 | MPSIT Service Engineering | Service ENG - Partner | Service ENG - Partner |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 44 | Corp and Other | Corporate Functions IT | MPSIT Engineering Service | MPSIT Engineering Service | MPSIT Team US | MSIT Team US |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 44 | Corp and Other | OEM Ops | OEM Activation Technology | OEM Activation Technology | OEM Activation Technology | MLS SE |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 44 | Corp and Other | GFS - Security | GFS Index - Security - Security | Security & Compliance | Security & Compliance | Redmond AcTech Pre-Sales Partner |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 44 | Corp and Other | Enterprise Commerce IT | PRSS APS | PRSS APS | PRSS APS | PRSS APS |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 44 | Corp and Other | Strategic Enterprise Services IT | SEXT Discovery & Collaboration | SEXT Discovery & Collaboration | SEXT Discovery & Collaboration | SEXT Discovery & Collaboration |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 44 | Corp and Other | Enterprise Commerce IT | ECO | EOD Business Operations | Business Ops - Channels - Ops - COGS | Business Ops - Channels - Ops - COGS |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 44 | Corp and Other | Enterprise Commerce IT | ECO | EOD Business Operations | Business Ops - Operations - COGS | Business Ops - Operations - COGS |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 44 | Corp and Other | Enterprise Commerce IT | ECO | EOD Consumer Audience | Consumer Audience | Consumer Audience |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 44 | Corp and Other | Enterprise Commerce IT | SMIT LCS Solution Delivery | SMIT LCS Solution Delivery | SMIT LCS Solution Delivery | SMIT LCS Solution Delivery |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 44 | Corp and Other | Enterprise Commerce IT | Services IT Solution Management | Services IT Solution Management | Services IT Solution Management | Services IT Solution Management |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 44 | Corp and Other | Enterprise Commerce IT | EOT DOMO | EOT DOMO | EOT DOMO | EOT DOMO |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 44 | Corp and Other | Enterprise Commerce IT | EOT Dynamics SD | EOT Dynamics SD | EOT Dynamics SD | EOT Dynamics SD |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 44 | Corp and Other | Enterprise Commerce IT | EOT OEM - SD | EOT OEM - SD | EOT OEM - SD | EOT OEM - SD |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 44 | Corp and Other | Supply Chain | EOT SCF PLM | EOT SCF PLM | EOT SCF PLM | EOT SCF PLM |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 44 | Corp and Other | Corporate Functions IT | EOT Team US | EOT Team US | EOT Team US | EOT Team US |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 44 | Corp and Other | Enterprise Commerce IT | EOT VL SD | EOT VL SD | EOT VL SD | EOT VL SD |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 44 | Corp and Other | Supply Chain | EOT SCF Return | EOT SCF Return | EOT SCF Return | EOT SCF Return |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 44 | Corp and Other | User Experience Services | End User Application & Data Svcs | End User Data Management | End User Data Management | End User Data Management |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 44 | Corp and Other | IT Capability Enablement | Enablement Services | Enablement Services | Enablement Services | Enablement Services |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 44 | Corp and Other | Engaged Enterprise Solutions | GCC | GCC | GCC | GCC |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 44 | Corp and Other | Cloud and Enterprise Engr Grp | MDC AOC Business Operations Offset | MDC AOC Business Operations Offset | MDC AOC Business Operations Offset | MDC AOC Business Operations Offset |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 44 | Corp and Other | Marketing | MSE | MSE | MSE | MSOM |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 44 | Corp and Other | Strategic Enterprise Services IT | IT Capability Enablement | SEXT Enablement | SEXT Enablement | SEXT Enablement |
| 9/2/2024 | IT Operations | IT Solution Management | N/A | 44 | Corp and Other | Strategic Enterprise Services IT | Strategic Enterprise Architecture | SEXT Architecture Services | SEXT Architecture Services | SEXT Architecture Services |

This page contains a large multi-column data table (an organizational role/assignment spreadsheet) rendered in very small print. The legible repeating columns, from the right side of the table, include a date column, and role/classification columns. Representative readable values are transcribed below.

| Detail / Audience | Detail / Service | Code | Organizational Category | Division | Segment | # | | Role Title | Function | Sub-Function | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Enterprise & Dev Audience | EOD | EOD | Engineering Cust Interacts & Online | COO | Grp and Other | 64 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| Business Ops Operations COO | EOD Business Audience | EOD | Engineering Cust Interacts & Online | COO | Grp and Other | 64 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| EOD Consumer Audience | EOD | EOD | Engineering Cust Interacts & Online | COO | Grp and Other | 64 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| SMT 12S Solution Delivery | SMT 12S Solution Delivery | EOD | Engineering Cust Interacts & Online | COO | Grp and Other | 64 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| Services IT Solution Management | Services IT Solution Management | MPDT | Enterprise Commerce IT | COO | Grp and Other | 64 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| EOT DEM +SD | EOT DEM +SD | EOT | Enterprise Commerce IT | COO | Grp and Other | 64 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| EOT VL SD | EOT VL SD | EOT | Marketing, Products and Services IT | COO | Grp and Other | 64 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| MPDT Partner Solution Management | MPDT Partner Solution Management | MPDT | Marketing, Products and Services IT | COO | Grp and Other | 64 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| MPDT Marketing Solution Management | MPDT Marketing Solution Management | MPDT | Marketing, Products and Services IT | COO | Grp and Other | 64 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| MPDT Service Engineering | MPDT Service Engineering | MPDT | Marketing, Products and Services IT | COO | Grp and Other | 64 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| PRSS APS | OS PRSS | OS PRSS | Ops Services | COO | Grp and Other | 64 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| SESIT Discovery & Collaboration | SESIT Discovery & Collaboration | SESIT | Strategic Enterprise Services IT | COO | Grp and Other | 64 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| SESIT Dynamics | SESIT Dynamics | SESIT | Strategic Enterprise Services IT | COO | Grp and Other | 64 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| SESIT Enterprise Data Services | SESIT Enterprise Data Services | SESIT | Strategic Enterprise Services IT | COO | Grp and Other | 64 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| MDT IS - Supply Chain Function | MDT IS - Supply Chain Function | MDT | MDT Information Solutions | COO | Grp and Other | 64 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| End User Application & Data Svcs | End User Application & Data Svcs | MDT | MDT Information Solutions | COO | Grp and Other | 64 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| Relationship Management - NA | Relationship Management - NA | MDT | MDT Information Solutions | COO | Grp and Other | 64 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| MDT IS - Supply Chain Function | MDT IS - Supply Chain Function | MDT | Supply Chain | COO | Grp and Other | 64 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| Sourcing & Log Mgmt - MDC | Sourcing & Log Mgmt - MDC | MDT | Supply Chain | COO | Grp and Other | 64 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| Software Tools Svc | Software Tools Svc | UES | User Experience Services | COO | Grp and Other | 64 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| Security & Compliance | Security & Compliance | GFS | User Experience Services | COO | Grp and Other | 64 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| TwC Governance | GFS - Security | GFS | User Experience Services | COO | Grp and Other | 64 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| Engagement Services | GFS - Delivery and Engagement | GFS | GFS - Delivery and Engagement | COO | Grp and Other | 64 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| MDG | GFS - Security | GFS | GFS - Security | COO | Grp and Other | 64 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| MDE | MDE | GFS | GFS - Security | COO | Grp and Other | 64 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| Commerce Platform PM (OOSS) | Commerce Platform Group | MDE | MDE | COO | Grp and Other | 65 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| Governance | Universal Store | TwC | Universal Store | COO | Grp and Other | 65 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| Operations | TwC Governance | TwC | Operating Systems Engr Grp | COO | Grp and Other | 65 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| PredixOnline TrckSdle | TwC Governance | TwC | Trustworthy Computing | COO | Grp and Other | 65 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| Sharepoint One | OOSP Dev | OOSP Dev | Trustworthy Computing | COO | Grp and Other | 65 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| CFIT Finance Solution Management | CFIT Finance Solution Management | CFIT | Applications and Services Engr Grp | COO | Grp and Other | 65 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| SEIT IT Enablement | IT Enablement | SEIT | Cross IT Functions | COO | Grp and Other | 65 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| IT Governance & Portfolio Mgmt | IT Portfolio Management | SEIT | Cross IT Functions | COO | Grp and Other | 65 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| SEIT Management | SEIT Management | SEIT | Cross IT Functions | COO | Grp and Other | 65 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| SESIT Architecture | Strategic Enterprise Architecture | SESIT | Cross IT Functions | COO | Grp and Other | 65 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| SESIT Devices | SESIT Devices | SESIT | Cross IT Functions | COO | Grp and Other | 65 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| MDT IS - SQT Deliver | MDT Information Solutions | EOD | EOD | COO | Grp and Other | 65 | N/A | IT Solution Manager | IT Solution Management | IT Operations | 9/2/2024 |
| EOT VL SD | EOT VL SD | EOT | SMT 12S Solution Delivery | COO | Grp and Other | 65 | N/A | Manager IT Solution Management | IT Solution Management | IT Operations | 9/2/2024 |
| EOT DOMO | EOT DOMO | EOT | Services IT Solution Management | COO | Grp and Other | 65 | N/A | Manager IT Solution Management | IT Solution Management | IT Operations | 9/2/2024 |
| SESIT EAS SAP | SESIT EAS SAP | SESIT | End User Application & Data Sys | COO | Grp and Other | 66 | N/A | Manager IT Solution Management | IT Solution Management | IT Operations | 9/2/2024 |
| DC Architecture & Design Strategy | DC Architecture & Design Strategy | GFS | Global Foundation Svcs | COO | Grp and Other | 66 | N/A | Manager IT Solution Management | IT Solution Management | IT Operations | 9/2/2024 |
| IT Governance & Portfolio Mgmt | IT Portfolio Management | SEIT | Cross IT Functions | COO | Grp and Other | 66 | N/A | Manager IT Solution Management | IT Solution Management | IT Operations | 9/2/2024 |
| MSF Operations | MSF MSF IT & Operations | MSF | MSF MSF IT & Operations | COO | Grp and Other | 67 | N/A | Manager IT Solution Management | IT Solution Management | IT Operations | 9/2/2024 |
| SESIT Management | SESIT Management | SESIT | SESIT Management | COO | Grp and Other | 67 | N/A | Manager IT Solution Management | IT Solution Management | IT Operations | 9/2/2024 |
| SESIT EAS SAP | GFS Public - Investmt - DCS Non-Ops | GFS | GFS Public - Investmt - DCS Non-Ops | COO | Grp and Other | 63 | N/A | Manager IT Solution Management | IT Solution Management | IT Operations | 9/2/2024 |
| Policy Management | DCS Investment | IT Portfolio Management | IT Portfolio Management | COO | Grp and Other | 63 | N/A | Manager IT Solution Management | IT Solution Management | IT Operations | 9/2/2024 |
| GCC | GCC | MDE | Modern IT | COO | Grp and Other | 65 | N/A | Manager IT Solution Management | IT Solution Management | IT Operations | 9/2/2024 |
| CFIT Finance Solution Management | CFIT Finance Solution Management | CFIT | Corporate Functions IT | COO | Grp and Other | 65 | N/A | Manager IT Solution Management | IT Solution Management | IT Operations | 9/2/2024 |
| CFIT ISIT IT Solution Management | CFIT ISIT IT Solution Management | CFIT | Corporate Functions IT | COO | Grp and Other | 65 | N/A | Manager IT Solution Management | IT Solution Management | IT Operations | 9/2/2024 |
| CFIT E2E Solution Management | CFIT E2E Solution Management | CFIT | Corporate Functions IT | COO | Grp and Other | 65 | N/A | Manager IT Solution Management | IT Solution Management | IT Operations | 9/2/2024 |
| EOT VL SD | EOT VL SD | EOT | MSF | COO | Grp and Other | 65 | N/A | Manager IT Solution Management | IT Solution Management | IT Operations | 9/2/2024 |
| MPDT Marketing Solution Management | MPDT Marketing Solution Management | MPDT | MSF Retail Stores - HQ | COO | Grp and Other | 65 | N/A | Manager IT Solution Management | IT Solution Management | IT Operations | 9/2/2024 |
| Relationship Management - NA | MDT Infrastructure Services | MDT | MDT Information Solutions | COO | Grp and Other | 65 | N/A | Manager IT Solution Management | IT Solution Management | IT Operations | 9/2/2024 |
| PRSS APS | OS PRSS | OS PRSS | Ops Services | COO | Grp and Other | 65 | N/A | Manager IT Solution Management | IT Solution Management | IT Operations | 9/2/2024 |
| MDT IS - SQT Deliver | MDT Information Solutions | MDT | MDT Information Solutions | COO | Grp and Other | 65 | N/A | Manager IT Solution Management | IT Solution Management | IT Operations | 9/2/2024 |
| MDT IS - SQT Enable | MDT Information Solutions | MDT | MDT Information Solutions | COO | Grp and Other | 65 | N/A | Manager IT Solution Management | IT Solution Management | IT Operations | 9/2/2024 |
| FSM Indirect Sales & CRM Ecosystem | End User Application & Data Svcs | MDT | End User Application & Data Svcs | COO | Grp and Other | 65 | N/A | Manager IT Solution Management | IT Solution Management | IT Operations | 9/2/2024 |
| Platform | FSM Indirect Sales & CRM Ecosystem | MDT | Platforms & Enterprise IT | COO | Grp and Other | 65 | N/A | Manager IT Solution Management | IT Solution Management | IT Operations | 9/2/2024 |
| SESIT IT Enablement | SESIT IT Enablement | SESIT | GFS - Security | COO | Grp and Other | 65 | N/A | Manager IT Solution Management | IT Solution Management | IT Operations | 9/2/2024 |
| Governance | TwC Governance | GFS | GFS - Security | COO | Grp and Other | 65 | N/A | Manager IT Solution Management | IT Solution Management | IT Operations | 9/2/2024 |
| GCC | MDE IT | MDE | MDE IT | COO | Grp and Other | 65 | N/A | Manager IT Solution Management | IT Solution Management | IT Operations | 9/2/2024 |
| EOT DOMO | EOT DOMO | EOT | AGI Universal Store | COO | Grp and Other | 65 | N/A | Manager IT Solution Management | IT Solution Management | IT Operations | 9/2/2024 |
| PredixOnline TrckSdle | Governance PredixOnline TrckSdle | TwC | Trustworthy Computing | COO | Grp and Other | 65 | N/A | Manager IT Solution Management | IT Solution Management | IT Operations | 9/2/2024 |

| Date | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2024 | IT Operations | IT Solution Management | Manager: IT Solution Management | N/A | Corp and Other | 65 | OOO | Enterprise Commerce IT | EOT OEM-SD | EOT OEM-SD | EOT OEM-SD |
| 9/2/2024 | IT Operations | IT Solution Management | Manager: IT Solution Management | N/A | Corp and Other | 65 | OOO | Enterprise Commerce IT | MPSY Marketing Solution Management | MPSY Marketing Solution Management | MPSY Marketing Solution Management |
| 9/2/2024 | IT Operations | IT Solution Management | Manager: IT Solution Management | N/A | Corp and Other | 65 | OOO | Marketing, Products and Services IT | MPSY Fashion Solution Management | MPSY Fashion Solution Management | MPSY Fashion Solution Management |
| 9/2/2024 | IT Operations | IT Solution Management | Manager: IT Solution Management | N/A | Corp and Other | 65 | OOO | Marketing, Products and Services IT | MPSF R&F Solution Management | MPSF R&F Solution Management | MPSF R&F Solution Management |
| 9/2/2024 | IT Operations | IT Solution Management | Manager: IT Solution Management | N/A | Corp and Other | 65 | OOO | Cross IT Functions | CRM PLB | CRM PLB | PRD PLB |
| 9/2/2024 | IT Operations | IT Solution Management | Manager: IT Solution Management | N/A | Corp and Other | 65 | OOO | Strategic Enterprise Services IT | SED? Discovery & Collaboration | SED? Discovery & Collaboration | SED? Discovery & Collaboration |
| 9/2/2024 | IT Operations | IT Solution Management | Manager: IT Solution Management | N/A | Corp and Other | 65 | OOO | Strategic Enterprise Services IT | SED? Enterprise Data Services | SED? Enterprise Data Services | SED? Enterprise Data Services |
| 9/2/2024 | IT Operations | IT Solution Management | Manager: IT Solution Management | N/A | Corp and Other | 65 | OOO | MDT Information Solutions | MDT S - SCF ES/M | MDT S - SCF ES/M | MDT S - SCF ES/M |
| 9/2/2024 | IT Operations | IT Solution Management | Manager: IT Solution Management | N/A | Corp and Other | 65 | OOO | Supply Chain | MDT S - SCF ES/M | MDT S - SCF ES/M | MDT S - SCF ES/M |
| 9/2/2024 | IT Operations | IT Solution Management | Manager: IT Solution Management | N/A | Corp and Other | 65 | OOO | Relationship Management Services | Relationship Management - NA | Relationship Management - NA | Relationship Management - NA |
| 9/2/2024 | IT Operations | IT Solution Management | Manager: IT Solution Management | N/A | Corp and Other | 65 | OOO | GFS Unified - Tooling + MSC | MSC - PM | MSC - PM | MSC - PM |
| 9/2/2024 | IT Operations | IT Solution Management | Manager: IT Solution Management | N/A | Corp and Other | 65 | Cloud and Enterprise Engg Grp | Universal Store | Commerce Platform Group | Commerce Platform PM(COG) | Commerce Platform PM(COG) |
| 9/2/2024 | IT Operations | IT Solution Management | Manager: IT Solution Management | N/A | Corp and Other | 65 | OOO | Trustworthy Computing | Governance PredDotline Trd&Sale | Governance PredDotline Trd&Sale | PredDotline Trd&Sale |
| 9/2/2024 | IT Operations | IT Solution Management | Manager: IT Solution Management | N/A | Corp and Other | 66 | OOO | Corporate Functions IT | CFIT Carton Solution Management | CFIT Carton Solution Management | CFIT Carton Solution Management |
| 9/2/2024 | IT Operations | IT Solution Management | Manager: IT Solution Management | N/A | Corp and Other | 66 | OOO | Cross IT Functions | IT Portfolio Management | IT Governance & Portfolio Mgmt | IT Governance & Portfolio Mgmt |
| 9/2/2024 | IT Operations | IT Solution Management | Manager: IT Solution Management | N/A | Corp and Other | 66 | OOO | Cross IT Functions | Modern IT | Modern IT | Modern IT |
| 9/2/2024 | IT Operations | IT Solution Management | Manager: IT Solution Management | N/A | Corp and Other | 66 | OOO | Engineering Cust Interact & Online | Strategic Enterprise Architecture | SED? Architecture Services | SED? Architecture Services |
| 9/2/2024 | IT Operations | IT Solution Management | Manager: IT Solution Management | N/A | Corp and Other | 66 | OOO | Enterprise Commerce IT | SMT (2D) Solution Delivery | SMT (2D) Solution Delivery | SMT (2D) Solution Delivery |
| 9/2/2024 | IT Operations | IT Solution Management | Manager: IT Solution Management | N/A | Corp and Other | 66 | OOO | Enterprise Commerce IT | EOT Service Eng VL | EOT Service Eng VL | EOT Service Eng VL |
| 9/2/2024 | IT Operations | IT Solution Management | Manager: IT Solution Management | N/A | Corp and Other | 66 | OOO | Enterprise Commerce IT | EOT VL, SD | EOT VL, SD | EOT VL, SD |
| 9/2/2024 | IT Operations | IT Solution Management | Manager: IT Solution Management | N/A | Corp and Other | 66 | OOO | Enterprise Commerce IT | EOT VL-SD | EOT VL-SD | EOT VL-SD |
| 9/2/2024 | IT Operations | IT Solution Management | Manager: IT Solution Management | N/A | Corp and Other | 66 | OOO | Marketing, Products and Services IT | MPSF Initiatives and Capabilities | Prod Engagement & Launch Excellence | Prod Engagement & Launch Excellence |
| 9/2/2024 | IT Operations | IT Solution Management | Manager: IT Solution Management | N/A | Corp and Other | 66 | OOO | Marketing, Products and Services IT | MPSF Marketing Solution Management | MPSF Marketing Solution Management | MPSF Marketing Solution Management |
| 9/2/2024 | IT Operations | IT Solution Management | Manager: IT Solution Management | N/A | Corp and Other | 66 | OOO | Marketing, Products and Services IT | MPSF R&F Solution Management | MPSF R&F Solution Management | MPSF R&F Solution Management |
| 9/2/2024 | IT Operations | IT Solution Management | Manager: IT Solution Management | N/A | Corp and Other | 66 | OOO | User Experience Services | End User Application & Data Svs | FSM Indirect Sales & CRM Ecosystem | FSM Indirect Sales & CRM Ecosystem |
| 9/2/2024 | IT Operations | IT Solution Management | Manager: IT Solution Management | N/A | Corp and Other | 66 | OOO | User Experience Services | Relationship Management - NA | Relationship Management - NA | Relationship Management - NA |
| 9/2/2024 | IT Operations | IT Solution Management | Manager: IT Solution Management | N/A | Corp and Other | 67 | OOO | User Experience Services | User Experience Services Management | User Experience IT Mgmt | User Experience IT Mgmt |
| 9/2/2024 | IT Operations | IT Solution Management | Manager: IT Solution Management | N/A | Corp and Other | 67 | Technology & Research Grp | Trustworthy Computing | TwC Data, Operations & Tech (DOT) | TwC Data, Operations & Tech (DOT) | TwC Data, Operations & Tech (DOT) |
| 9/2/2024 | IT Operations | IT Solution Management | Manager: IT Solution Management | N/A | Corp and Other | 67 | Technology & Research Grp | Trustworthy Computing | TwC Governance | Governance Operations | Governance Operations |
| 9/2/2024 | IT Operations | IT Solution Management | Manager: IT Solution Management | N/A | Corp and Other | 67 | Technology & Research Grp | Trustworthy Computing | TwC Governance | Governance Operations | Governance Operations |
| 9/2/2024 | IT Operations | IT Solution Management | Manager: IT Solution Management | N/A | Corp and Other | 67 | Technology & Research Grp | Trustworthy Computing | TwC Governance | Governance Policy Management | Governance Policy Management |
| 9/2/2024 | IT Operations | IT Solution Management | Manager: IT Solution Management | N/A | Corp and Other | 64 | Technology & Research Grp | Trustworthy Computing | TwC Governance | Governance PredDotline Trd&Sale | Governance PredDotline Trd&Sale |
| 9/2/2024 | IT Operations | IT Solutions Architect | IT Enterprise Data Architect | N/A | Corp and Other | 64 | Applications and Services Engg Grp | Online Advt | AdP Display R&D (DZPT) | IT Platform Management | IT Platform Management |
| 9/2/2024 | IT Operations | IT Solutions Architect | Enterprise Software Architect | N/A | Corp and Other | 63 | OOO | Cross IT Functions | IT Portfolio Management | IT Governance & Portfolio Mgmt | IT Governance & Portfolio Mgmt |
| 9/2/2024 | IT Operations | IT Solutions Architect | IT Enterprise Solutions Architect | N/A | Corp and Other | 64 | OOO | Marketing, Products and Services IT | MPSF Marketing Solution Management | MPSF Marketing Solution Management | MPSF Marketing Solution Management |
| 9/2/2024 | IT Operations | IT Solutions Architect | IT Enterprise Solutions Architect | N/A | Corp and Other | 64 | OOO | Strategic Enterprise Services IT | SED? Enterprise Data Services | SED? Enterprise Data Services | SED? Enterprise Data Services |
| 9/2/2024 | IT Operations | IT Solutions Architect | IT Enterprise Solutions Architect | N/A | Corp and Other | 64 | OOO | Cross IT Functions | SED? EAS SAP | SED? EAS SAP | SED? EAS SAP |
| 9/2/2024 | IT Operations | IT Solutions Architect | IT Enterprise Solutions Architect | N/A | Corp and Other | 64 | OOO | Corporate Functions IT | CFIT Solution Management | CFIT Solution Management | CFIT Solution Management |
| 9/2/2024 | IT Operations | IT Solutions Architect | IT Enterprise Solutions Architect | N/A | Corp and Other | 64 | OOO | Corporate Functions IT | CFIT Solution Management | CFIT Solution Management | CFIT Solution Management |
| 9/2/2024 | IT Operations | IT Solutions Architect | IT Enterprise Solutions Architect | N/A | Corp and Other | 64 | OOO | Corporate Functions IT | CFIT Solution Management | CFIT Solution Management | CFIT Solution Management |
| 9/2/2024 | IT Operations | IT Solutions Architect | IT Enterprise Solutions Architect | N/A | Corp and Other | 64 | OOO | Enterprise Infrastructure Services | Network & Infrastructure | Network & Infrastructure | Infrastructure Engineering |
| 9/2/2024 | IT Operations | IT Solutions Architect | IT Enterprise Solutions Architect | N/A | Corp and Other | 64 | OOO | Enterprise Infrastructure Services | Network & Infrastructure | Network & Infrastructure | Infrastructure Engineering |
| 9/2/2024 | IT Operations | IT Solutions Architect | IT Enterprise Solutions Architect | N/A | Corp and Other | 64 | OOO | Information Security & Risk Mgmt | EOT Architecture | EOT Architecture | EOT Architecture |
| 9/2/2024 | IT Operations | IT Solutions Architect | IT Enterprise Solutions Architect | N/A | Corp and Other | 64 | OOO | MS Retail Stores HQ | Retail Stores HQ | Retail Stores HQ | Retail Stores HQ |
| 9/2/2024 | IT Operations | IT Solutions Architect | IT Enterprise Solutions Architect | N/A | Corp and Other | 64 | OOO | Corporate Functions IT | GRM EAM IT | GRM EAM IT | Business Applications |
| 9/2/2024 | IT Operations | IT Solutions Architect Manager | IT Solutions Architect Manager | N/A | Corp and Other | 67 | OOO | MPSY Management | MPSY Management (US) | MPSY Management (US) | MPSY Management (US) |
| 9/2/2024 | IT Operations | IT Solutions Architect Manager | IT Solutions Architect Manager | N/A | Corp and Other | 67 | OOO | Marketing, Products and Services IT | MPSY Marketing Solution Management | MPSY Marketing Solution Management | MPSY Marketing Solution Management |
| 9/2/2024 | IT Operations | IT Solutions Architect Manager | IT Solutions Architect Manager | N/A | Corp and Other | 67 | OOO | Strategic Enterprise Architecture | Strategic Enterprise Architecture | Strategic Enterprise Architecture | Strategic Enterprise Architecture |
| 9/2/2024 | IT Operations | IT Solutions Architect Manager | IT Solutions Architect Manager | N/A | Corp and Other | 67 | OOO | Cross IT Functions | SED? EAS SAP | SED? EAS SAP | SED? EAS SAP |
| 9/2/2024 | IT Operations | IT Solutions Architect Manager | IT Solutions Architect Manager | N/A | Corp and Other | 67 | OOO | Enterprise Commerce IT | EOT Enterprise Data Services | EOT Enterprise Data Services | EOT Enterprise Data Services |
| 9/2/2024 | IT Operations | IT Solutions Architect Manager | IT Solutions Architect Manager | N/A | Corp and Other | 67 | OOO | Corporate Functions IT | CFIT Solution Management | CFIT Solution Management | CFIT Solution Management |
| 9/2/2024 | IT Operations | IT Solutions Architect Manager | IT Solutions Architect Manager | N/A | Corp and Other | 67 | OOO | Corporate Functions IT | CFIT Solution Management | CFIT Solution Management | CFIT Solution Management |
| 9/2/2024 | IT Operations | IT Solutions Architect Manager | IT Solutions Architect Manager | N/A | Corp and Other | 67 | OOO | Enterprise Infrastructure Services | Network & Infrastructure | Network & Infrastructure | Infrastructure Engineering |
| 9/2/2024 | IT Operations | IT Solutions Architect Manager | IT Solutions Architect Manager | N/A | Corp and Other | 67 | OOO | MS Retail Stores HQ | Retail Stores HQ | Retail Stores HQ | Retail Stores HQ |
| 9/2/2024 | IT Operations | IT Solutions Architect Manager | IT Solutions Architect Manager | N/A | Corp and Other | 67 | OOO | Corporate Functions IT | GRM EAM IT | GRM EAM IT | Business Applications |
| 9/2/2024 | IT Operations | IT Solutions Architect Manager | IT Solutions Architect Manager | N/A | Corp and Other | 67 | OOO | Marketing, Products and Services IT | MPSY Marketing Solution Management | MPSY Marketing Solution Management | MPSY Marketing Solution Management |
| 9/2/2024 | IT Operations | IT Solutions Architect Manager | IT Solutions Architect Manager | N/A | Corp and Other | 67 | OOO | Strategic Enterprise Architecture | SED? Architecture Services | SED? Architecture Services | SED? Architecture Services |
| 9/2/2024 | IT Operations | IT Solutions Architect Manager | IT Solutions Architect Manager | N/A | Corp and Other | 67 | OOO | Cross IT Functions | Enterprise Commerce IT | EOT Architecture | EOT Architecture |

| Archived on Date | Profession | Discipline | Standard Title | Career Stage | Stock Level | Org Exec Summary | Org Exec Detail | Function Exec Summary | Function Exec | Function Exec Detail |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2015 | Engineering | Art | Art Manager 4 | IC4 | 62 | Corp and Other | Operating Systems Engr Grp | Studios | P3 Studios - Holdouts | Holdouts | Xbox 343 Prod Dev |
| 9/1/2015 | Engineering | Art | Art Manager 4 | IC4 | 62 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party 343 | 343 | Xbox 343 Prod Dev |
| 9/1/2015 | Engineering | Art | Art Manager 4 | IC4 | 62 | Corp and Other | Operating Systems Engr Grp | Studios - Platform Next | 1st Party Turn10 | Turn 10 | Xbox Studio F |
| 9/1/2015 | Engineering | Art | Art Manager 4 | IC5 | 63 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party 343 | 343 | Xbox Studio F |
| 9/1/2015 | Engineering | Art | Art Manager 5 | IC5 | 63 | Corp and Other | Operating Systems Engr Grp | Studios | P3 Studios - Holdouts | Holdouts | Xbox 343 Prod Dev |
| 9/1/2015 | Engineering | Art | Art Manager 5 | M3 | 64 | Corp and Other | Operating Systems Engr Grp | Studios | Holdouts | Help Publishing | Help Pub |
| 9/1/2015 | Engineering | Art | Art Manager 5 | M5 | 64 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party 343 | 343 | Xbox Studio F |
| 9/1/2015 | Engineering | Art | Art Manager 5 | M5 | 64 | Corp and Other | Operating Systems Engr Grp | Studios - Platform Next | Holdouts | Help Publishing | Global Publishing |
| 9/1/2015 | Engineering | Art | Art Manager 5 | M5 | 65 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Turn10 | Turn 10 | Xbox Studio F |
| 9/1/2015 | Engineering | Art | Art Manager 5 | M5 | 65 | Corp and Other | Operating Systems Engr Grp | Studios | Promising & Potential | Promising & Potential | Global Publishing |
| 9/1/2015 | Engineering | Art | Art Manager 6 | M6 | 66 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party 343 | 343 | Xbox Studio F |
| 9/1/2015 | Engineering | Art | Art Manager 6 | M6 | 66 | Corp and Other | Operating Systems Engr Grp | Analog | Analog | Analog Management | Xbox Studio F |
| 9/1/2015 | Engineering | Art | Artist 3 | IC3 | 59 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Turn10 | Turn 10 | Xbox Studio F |
| 9/1/2015 | Engineering | Art | Artist 3 | IC3 | 59 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party 343 | 343 | Xbox Studio F |
| 9/1/2015 | Engineering | Art | Artist 3 | IC3 | 60 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Turn10 | Turn 10 | Xbox Studio F |
| 9/1/2015 | Engineering | Art | Artist 4 | IC4 | 60 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party 343 | 343 | Xbox Studio F |
| 9/1/2015 | Engineering | Art | Artist 4 | IC4 | 60 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Turn10 | Turn 10 | Xbox Studio F |
| 9/1/2015 | Engineering | Art | Artist 4 | IC4 | 61 | Corp and Other | Operating Systems Engr Grp | Studios - Platform Next | Analog | Analog Management | XPL MediaLab |
| 9/1/2015 | Engineering | Art | Artist 4 | IC4 | 61 | Corp and Other | Operating Systems Engr Grp | Studios | P3 Studios - Holdouts | Holdouts | F1/Action - Holdouts |
| 9/1/2015 | Engineering | Art | Artist 4 | IC4 | 61 | Corp and Other | Operating Systems Engr Grp | Studios - Platform Next | P3 Studios - Holdouts | Holdouts | Platform Next |
| 9/1/2015 | Engineering | Art | Artist 4 | IC4 | 61 | Corp and Other | Operating Systems Engr Grp | Studios - Platform Next | P3 Studios - Holdouts | Holdouts | Platform Next |
| 9/1/2015 | Engineering | Art | Artist 4 | IC4 | 61 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party 343 | 343 | S&D Holdouts |
| 9/1/2015 | Engineering | Art | Artist 4 | IC4 | 62 | Corp and Other | Operating Systems Engr Grp | Studios | MinecraftMS | MinecraftMS | Minecraft |
| 9/1/2015 | Engineering | Art | Artist 4 | IC4 | 62 | Corp and Other | Operating Systems Engr Grp | Studios - Platform Next | 1st Party Turn10 | Turn 10 | Platform Next |
| 9/1/2015 | Engineering | Art | Artist 4 | IC4 | 62 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party 343 | 343 | Xbox 343 Prod Dev |
| 9/1/2015 | Engineering | Art | Artist 4 | IC4 | 62 | Corp and Other | Operating Systems Engr Grp | Studios - Platform Next | 1st Party Turn10 | Turn 10 | Xbox 343 Prod Dev |
| 9/1/2015 | Engineering | Art | Artist 5 | IC5 | 63 | Corp and Other | Operating Systems Engr Grp | Studios | P3 Studios - Holdouts | Holdouts | Xbox 343 Prod Dev |
| 9/1/2015 | Engineering | Art | Artist 5 | IC5 | 63 | Corp and Other | Operating Systems Engr Grp | Studios - Platform Next | MinecraftMS | MinecraftMS | Xbox 343 Prod Dev |
| 9/1/2015 | Engineering | Art | Artist 5 | IC5 | 63 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Turn10 | Turn 10 | Help Publishing |
| 9/1/2015 | Engineering | Art | Artist 5 | IC5 | 63 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party 343 | 343 | Xbox 343 Prod Dev |
| 9/1/2015 | Engineering | Art | Artist 5 | IC5 | 64 | Corp and Other | Operating Systems Engr Grp | Studios | Promising & Potential | Promising & Potential | Xbox 343 Prod Dev |
| 9/1/2015 | Engineering | Art | Artist 5 | IC5 | 64 | Corp and Other | Operating Systems Engr Grp | Studios | Analog | Analog Management | Xbox 343 Prod Dev |
| 9/1/2015 | Engineering | Art | Artist 5 | IC5 | 64 | Corp and Other | Operating Systems Engr Grp | Studios | P3 Studios - Holdouts | Holdouts | Xbox 343 Prod Dev |
| 9/1/2015 | Engineering | Art | Artist 5 | IC5 | 64 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party 343 | 343 | Beha TV |
| 9/1/2015 | Engineering | Art | Artist 5 | IC5 | 64 | Corp and Other | Operating Systems Engr Grp | Studios | Holdouts | Holdouts | Beha Central |
| 9/1/2015 | Engineering | Art | Audio 4 | IC4 | 60 | Corp and Other | Operating Systems Engr Grp | P3 Studios | P3 Studios - Holdouts | Holdouts | Beha Central |
| 9/1/2015 | Engineering | Art | Audio 4 | IC4 | 60 | Corp and Other | Operating Systems Engr Grp | P3 Studios | P3 Studios - Holdouts | Holdouts | Nill MediaLab |
| 9/1/2015 | Engineering | Audio | Audio 5 | IC5 | 63 | Corp and Other | Operating Systems Engr Grp | P3 Studios | P3 Studios - Behat | Project Behat | Behat Central |
| 9/1/2015 | Engineering | Audio | Audio 5 | IC5 | 63 | Corp and Other | Operating Systems Engr Grp | P3 Studios | P3 Studios - Behat | Project Behat | Behat Central |
| 9/1/2015 | Engineering | Audio | Audio 5 | IC5 | 63 | Corp and Other | Operating Systems Engr Grp | P3 Studios | P3 Studios | Project MS | MinecraftMS |
| 9/1/2015 | Engineering | Audio | Audio 5 | IC5 | 63 | Corp and Other | Operating Systems Engr Grp | P3 Studios | P3 Studios - Holdouts | Holdouts | Platform Next |
| 9/1/2015 | Engineering | Audio | Audio 5 | MA | 63 | Corp and Other | Operating Systems Engr Grp | P3 Studios | P3 Studios - Holdouts | Holdouts | Platform Next |
| 9/1/2015 | Engineering | Audio | Audio Manager 5 | M5 | 64 | Corp and Other | Operating Systems Engr Grp | P3 Studios | P3 Studios - Holdouts | Holdouts | Platform Next |
| 9/1/2015 | Engineering | Audio | Audio Manager 5 | N/A | N/A | Corp and Other | Applications and Services Engr Grp | P3 Studios | P3 Studios | 343 | Xbox PM |
| 9/1/2015 | Engineering | Audio | Audio Manager 5 | M5 | 64 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party 343 | 343 | Xbox 343 Prod Dev |
| 9/1/2015 | Engineering | Build | Build Engineer 2 | IC3 | 63 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party 343 | 343 | Xbox 343 Prod Dev |
| 9/1/2015 | Engineering | Build | Build Engineer 2 | IC3 | 63 | Corp and Other | Applications and Services Engr Grp | Online ETP | Design | Design | Xbox PM |
| 9/1/2015 | Engineering | Build | Build Engineer 2 | IC3 | 63 | Corp and Other | Operating Systems Engr Grp | OS/Xbox | 1st Party 343 | 343 | Xbox 343 Prod Dev |
| 9/1/2015 | Engineering | Build | Build Engineer 2 | M5 | 64 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Turn10 | Turn 10 | Xbox 343 Prod Dev |
| 9/1/2015 | Engineering | Build | Build Engineer 2 | IC3 | 60 | Corp and Other | Operating Systems Engr Grp | Skype Eng | Skype Bus Serv - Dev | Skype Bus Serv - Dev | Skype Bus Serv - Eng Systems |
| 9/1/2015 | Engineering | Build | Build Engineer 2 | IC3 | 61 | Corp and Other | Applications and Services Engr Grp | Skype for Business | Developer | Developer | Compiler and Language Platform |
| 9/1/2015 | Engineering | Build | Build Engineer 2 | IC3 | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Studios | Developer | Developer | VS Platform Tools |
| 9/1/2015 | Engineering | Build | Build Engineer 2 | MS | 63 | Corp and Other | Cloud and Enterprise Engr Grp | P3 Studios | Enterprise Cloud | Enterprise Cloud | ECG Engineering Systems |
| 9/1/2015 | Engineering | Build | Build Engineer 2 | IC3 | 63 | Corp and Other | Operating Systems Engr Grp | Studios | Surface Devices R&D | Surface Devices R&D | Surface Electrical |
| 9/1/2015 | Engineering | Build | Build Engineer 2 | IC3 | 63 | Corp and Other | Operating Systems Engr Grp | P3 Studios | Core Quality | Core Quality | Based and Build Quality |
| 9/1/2015 | Engineering | Build | Build Engineer 2 | IC3 | 63 | Corp and Other | COO | P3 Studios | Core Quality | Core Quality | Customer Eng Quality |
| 9/1/2015 | Engineering | Build | Build Engineer 2 | MS | 64 | Corp and Other | Cloud and Enterprise Engr Grp | P3 Studios | Holdouts | Holdouts | Halo Publishing |
| 9/1/2015 | Engineering | Build | Build Engineer 2 | MS | 64 | Corp and Other | Cloud and Enterprise Engr Grp | ECG Engineering | Design | Design | ECG Engineering |
| 9/1/2015 | Engineering | Build | Build Engineer 2 | IC3 | 61 | Corp and Other | Cloud and Enterprise Engr Grp | Studios | Holdouts | Holdouts | Azure Engineering Systems |
| 9/1/2015 | Engineering | Build | Build Engineer 2 | IC3 | 61 | Corp and Other | Cloud and Enterprise Engr Grp | Studios | Developer | Developer | VS Platform Tools |

- 199 -

| Date | Division | Group | Title | Level | Code | Corp | Org | Sub-Org | Sub-Org 2 | Sub-Org 3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2015 | Engineering | Build | Build Engineer 2 | 61 | IC3 | Corp and Other | Cloud and Enterprise Engr Grp | COO | OSG Core Quality | ECG Engineering Systems |
| 9/1/2015 | Engineering | Build | Build Engineer 2 | 61 | IC3 | Corp and Other | Operating Systems Engr Grp | OSG Core Quality | OSG Core Quality | Surface and PC Devices |
| 9/1/2015 | Engineering | Build | Build Engineer 2 | 61 | IC3 | Corp and Other | Operating Systems Engr Grp | OSG Core Quality | OSG Core Quality | Based and Build Quality |
| 9/1/2015 | Engineering | Build | Build Engineer 2 | 61 | IC3 | Corp and Other | Technology & Research Grp | MSR NExT | MSR Technologies | Based and Build Quality |
| 9/1/2015 | Engineering | Build | Senior Build Engineer | 62 | IC4 | Corp and Other | Cloud and Enterprise Engr Grp | COO | MSFT-ERRS | 525 |
| 9/1/2015 | Engineering | Build | Senior Build Engineer | 62 | IC4 | Corp and Other | Marketing, Products and Services IT | Marketing | Marketing, Products and Services IT | Based and Build Quality |
| 9/1/2015 | Engineering | Build | Senior Build Engineer | 62 | IC4 | Corp and Other | Cloud and Enterprise Engr Grp | COO | Azure Team | BPM-Application Services |
| 9/1/2015 | Engineering | Build | Senior Build Engineer | 62 | IC4 | Corp and Other | Cloud and Enterprise Engr Grp | COO | Developer | Azure Engineering Systems |
| 9/1/2015 | Engineering | Build | Senior Build Engineer | 62 | IC4 | Corp and Other | Cloud and Enterprise Engr Grp | COO | Developer | Application Services |
| 9/1/2015 | Engineering | Build | Senior Build | 62 | IC4 | Corp and Other | Cloud and Enterprise Engr Grp | COO | Enterprise Cloud and Mobility | Visual Studio SMT |
| 9/1/2015 | Engineering | Build | Senior Build Lead | 63 | M1 | Corp and Other | Cloud and Enterprise Engr Grp | COO | Enterprise Cloud | VS Platform Tools |
| 9/1/2015 | Engineering | Build | Senior Build Lead | 63 | M1 | Corp and Other | Operating Systems Engr Grp | OSG Core Quality | Core Quality | EDM Engineering |
| 9/1/2015 | Engineering | Build | Senior Build Lead | 63 | M1 | Corp and Other | Operating Systems Engr Grp | OSG Core Quality | Core Quality | ECG Engineering Systems |
| 9/1/2015 | Engineering | Build | Senior Build Lead | 63 | M1 | Corp and Other | Operating Systems Engr Grp | OSG Core Quality | Core Quality | Based and Build Quality |
| 9/1/2015 | Engineering | Build | Senior Build Lead | 63 | M1 | Corp and Other | Operating Systems Engr Grp | ECO | ECO Engineering | Customer Exp Quality |
| 9/1/2015 | Engineering | Build | Senior Build Lead | 63 | M1 | Corp and Other | Operating Systems Engr Grp | OSG Core Quality | Core Quality | ECG Engineering Systems |
| 9/1/2015 | Engineering | Content Publishing | Content Developer | 59 | IC2 | Corp and Other | Dynamics | CRM | Customer Lifecycle Engineering | Based and Build Quality |
| 9/1/2015 | Engineering | Content Publishing | Content Developer | 60 | IC3 | Corp and Other | Applications and Services Engr Grp | Office Core Apps and Services | Developer Experience & Evangelism | Customer Exp Quality |
| 9/1/2015 | Engineering | Content Publishing | Content Developer | 60 | IC3 | Corp and Other | Cloud and Enterprise Engr Grp | OSG Core Pub | Core MBS - Non DAISG - GBN Dynamics | Customer Exp Quality |
| 9/1/2015 | Engineering | Content Publishing | Content Developer | 60 | IC3 | Corp and Other | Cloud and Enterprise Engr Grp | OSG Core Pub | Core Quality | ECO Engineering |
| 9/1/2015 | Engineering | Content Publishing | Content Developer 2 | 62 | IC4 | Corp and Other | Applications and Services Engr Grp | Office Core Apps and Services | Developer Experience & Evangelism | Customer Exp Quality |
| 9/1/2015 | Engineering | Content Publishing | Content Developer 2 | 62 | IC4 | Corp and Other | Cloud and Enterprise Engr Grp | OSG Core Pub | Customer Lifecycle Engineering | Customer Exp Quality |
| 9/1/2015 | Engineering | Content Publishing | Content Developer 2 | 62 | IC4 | Corp and Other | Cloud and Enterprise Engr Grp | OSG Core Pub | Customer Lifecycle Engineering | Customer Exp Quality |
| 9/1/2015 | Engineering | Content Publishing | Content Developer 2 | 62 | IC4 | Corp and Other | Dynamics | CRM | Customer Lifecycle Engineering | Panture |
| 9/1/2015 | Engineering | Content Publishing | Content Developer 2 | 62 | IC4 | Corp and Other | Applications and Services Engr Grp | Office Core Apps and Services | CRM | Design & Content Pub |
| 9/1/2015 | Engineering | Content Publishing | Content Developer 2 | 62 | IC4 | Corp and Other | Technology & Research Grp | Technology & Research Mgmt | Content Services & International | LEX - Products |
| 9/1/2015 | Engineering | Content Publishing | Content Engineer | 61 | IC3 | Corp and Other | Operating Systems Engr Grp | OSG Core Pub | Design | MAX |
| 9/1/2015 | Engineering | Content Publishing | Content Engineer | 61 | IC3 | Corp and Other | Operating Systems Engr Grp | Design | Design | Online Design |
| 9/1/2015 | Engineering | Content Publishing | Content Engineer | 61 | IC3 | Corp and Other | Operating Systems Engr Grp | Design | Learning Experiences | Dev Eng - UA/Loc |
| 9/1/2015 | Engineering | Content Publishing | Content Engineer | 61 | IC3 | Corp and Other | Operating Systems Engr Grp | Design | Design & Content Pub | Dev Eng - UA/Loc |
| 9/1/2015 | Engineering | Content Publishing | Content Engineer 2 | 62 | IC4 | Corp and Other | Operating Systems Engr Grp | OSG Core Pub | Design | Dev Eng - UA/Loc |
| 9/1/2015 | Engineering | Content Publishing | Content Engineer 2 | 62 | IC4 | Corp and Other | Applications and Services Engr Grp | Office Core Apps and Services | Developer Experience & Evangelism | MAX |
| 9/1/2015 | Engineering | Content Publishing | Content Engineer 2 | 62 | IC4 | Corp and Other | Cloud and Enterprise Engr Grp | OSG Core Pub | Content Services & International | Design & Content Pub |
| 9/1/2015 | Engineering | Content Publishing | Content Engineer 2 | 62 | IC4 | Corp and Other | Cloud and Enterprise Engr Grp | OSG Core Pub | Core MBS - Non DAISG - GBN Dynamics | Panture |
| 9/1/2015 | Engineering | Content Publishing | Content Project Manager | 61 | IC3 | Corp and Other | Applications and Services Engr Grp | Office Core Apps and Services | Developer Experience & Evangelism | Content Pub |
| 9/1/2015 | Engineering | Content Publishing | Content Project Manager | 62 | IC4 | Corp and Other | Cloud and Enterprise Engr Grp | CRM | Content Services & International | MAX |
| 9/1/2015 | Engineering | Content Publishing | Content Project Manager | 62 | IC4 | Corp and Other | Cloud and Enterprise Engr Grp | OSG Core Pub | Content Services & International | Online Design |
| 9/1/2015 | Engineering | Content Publishing | Content Project Manager | 62 | IC4 | Corp and Other | Technology & Research Grp | Technology & Research Mgmt | Content Services & International | Dev Eng - UA/Loc |
| 9/1/2015 | Engineering | Content Publishing | Content Project Manager 2 | 63 | IC5 | Corp and Other | Applications and Services Engr Grp | Office Core Apps and Services | Core PM | Dev Eng - UA/Loc |
| 9/1/2015 | Engineering | Content Publishing | Content Project Manager 2 | 63 | IC5 | Corp and Other | Cloud and Enterprise Engr Grp | OSG Core Pub | Content Services & International | Trill - Operations |
| 9/1/2015 | Engineering | Content Publishing | Content Project Manager 2 | 63 | MA | Corp and Other | Technology & Research Grp | Technology & Research Mgmt | Content Services & International | Trill - Operations |
| 9/1/2015 | Engineering | Content Publishing | Content Project Manager 2 | 63 | N/A | Corp and Other | Cloud and Enterprise Engr Grp | OSG Core Pub | Content Services & International | Trill - Operations |
| 9/1/2015 | Engineering | Content Publishing | Editor | 60 | IC3 | Corp and Other | Operating Systems Engr Grp | CRM | Design | Panture |
| 9/1/2015 | Engineering | Content Publishing | Editor | 60 | IC3 | Corp and Other | Operating Systems Engr Grp | OSG Core Pub | Design | MAX |
| 9/1/2015 | Engineering | Content Publishing | Editor 2 | 62 | IC4 | Corp and Other | Operating Systems Engr Grp | CSS Serviceability | Design | Dev Eng - UA/Loc |
| 9/1/2015 | Engineering | Content Publishing | Editor 2 | 62 | IC4 | Corp and Other | Operating Systems Engr Grp | Online EXP | Design | MAX |
| 9/1/2015 | Engineering | Content Publishing | Managing Editor | 62 | IC4 | Corp and Other | Universal Store | Storefronts | Design | Xbox Quality |
| 9/1/2015 | Engineering | Content Publishing | Managing Editor | 62 | IC4 | Corp and Other | Universal Store | Storefronts | Storefronts | Xbox Programming |
| 9/1/2015 | Engineering | Content Publishing | Principal Content Developer | 65 | IC5 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | Storefronts | MDN |
| 9/1/2015 | Engineering | Content Publishing | Principal Content Developer | 65 | IC5 | Corp and Other | Universal Store | Universal Store | 1st Party Central Services | MDN |
| 9/1/2015 | Engineering | Content Publishing | Principal Content Project Manager | 64 | IC5 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | Storefronts | Vertical D |
| 9/1/2015 | Engineering | Content Publishing | Principal Content Project Manager | 64 | IC5 | Corp and Other | Applications and Services Engr Grp | ICS SVCS | Office Core Apps and Services | Universal Store Storefronts |
| 9/1/2015 | Engineering | Content Publishing | Principal Content Project Manager 2 | 65 | IC6 | Corp and Other | Applications and Services Engr Grp | Dynamics CDSS | Developer Experience & Evangelism | Dev CDSS NS - MS Learning/LeX |
| 9/1/2015 | Engineering | Content Publishing | Principal Content Project Manager 2 | 65 | IC6 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | Developer Experience & Evangelism | Xbox Quality |
| 9/1/2015 | Engineering | Content Publishing | Principal Content Publishing Manager | 65 | M2 | Corp and Other | Universal Store | Studios | Shared EMG Services | Universal Store Storefronts |
| 9/1/2015 | Engineering | Content Publishing | Principal Content Publishing Manager | 65 | M2 | Corp and Other | Universal Store | Studios | Shared EMG Services | Universal Store Storefronts |
| 9/1/2015 | Engineering | Content Publishing | Principal Content Publishing Manager | 65 | M2 | Corp and Other | Universal Store | Universal Store | Learning Experiences | Universal Store Storefronts |
| 9/1/2015 | Engineering | Content Publishing | Principal Content Publishing Manager | 65 | M2 | Corp and Other | Universal Store | Universal Store | Learning Experiences | Universal Store Storefronts |
| 9/1/2015 | Engineering | Content Publishing | Principal Content Publishing Manager 2 | 66 | M3 | Corp and Other | Applications and Services Engr Grp | XPS Live Events | Developer Experience & Evangelism | XPS Live Events |
| 9/1/2015 | Engineering | Content Publishing | Principal Content Publishing Manager 2 | 66 | M3 | Corp and Other | Operating Systems Engr Grp | Xbox & TV | Developer Experience & Evangelism | Xbox & TV |

| Corp and Other | | Applications and Services Engr Grp | Online EXP | STC - SV (EN) | STC SVC - Non GDI - Other |
|---|---|---|---|---|---|
| Corp and Other | | Applications and Services Engr Grp | Online EXP | Analysis & Experimentation | Analysis & Experimentation |
| Corp and Other | | Applications and Services Engr Grp | Online EXP | Marketplace & Serving ENG | Marketplace & Serving ENG |
| Corp and Other | | Applications and Services Engr Grp | Online EXP | Relevance & Intent ENG | Relevance & Intent ENG |
| Corp and Other | | Applications and Services Engr Grp | Online EXP | Shared Platform | Shared Platform |
| Corp and Other | | Applications and Services Engr Grp | Online EXP | Outlook Serv Eng | Outlook Serv Eng |
| Corp and Other | | Applications and Services Engr Grp CDSS Shared | Skype Engineering - New Core | Skype New Core Eng - Media - Audio | Skype New Core Eng - Media - Audio |
| Corp and Other | COO | Applications and Services Engr Grp | Developer Experience & Evangelism | Audio & Platform Marketing | LEX - Audience Platform Marketing |
| Corp and Other | COO | Applications and Services Engr Grp | Developer Experience & Evangelism | Learning Experiences | LEX Learning Experiences |
| Corp and Other | COO | | ECO Engineering | ECO Engineering | ECO Engineering |
| Corp and Other | COO | Strategic Enterprise Services IT | Strategic Enterprise Services IT | SEST EDSFP | SEST EDSFP |
| Corp and Other | COO | | Marketplace | Marketplace | Global Insights |

*(table continues — Corp and Other rows repeated across columns; K2–K5 codes; IC3; Data & Applied Scientist; Data & Applied Sciences; Engineering; date 9/1/2015)*

| Date | Org | Discipline | Role | Level | Code | Segment | Group | Sub-Group | Team | Detail | Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 65 | ICS | Corp and Other | Operating Systems Engr Grp | DSG PC, Tablet & Phone | PC, Tablet  & Phone | Shell Quality | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 66 | ICS | Corp and Other | Operating Systems Engr Grp | Online EXP | UX - Dev | Membership/Knowledge Platform (WKF) | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 66 | ICS | Corp and Other | Applications and Services Engr Grp | Online IPG | Analysis & Experimentation | UX/Editorial - Non GDI - Online Dev | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 66 | ICS | Corp and Other | Applications and Services Engr Grp | Online IPG | Marketplace & Serving ENG | Marketplace & Serving ENG | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 67 | ICS | Corp and Other | Applications and Services Engr Grp | Online IPG | Relevance & Intent ENG | Relevance & Intent ENG | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 63 | ICS | Corp and Other | Operating Systems Engr Grp | Skype For Business | Skype For Business | Skype Bus Srvr - Dev | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 65 | MA | Corp and Other | Applications and Services Engr Grp | Dynamics | Strategic Enterprise Services IT | Skype Bus Srvr - Dev - Mega Fabric | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 65 | MA | Corp and Other | Operating Systems Engr Grp | Dynamics | OSG Core & Quality | SQT EDSG | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 65 | MA | Corp and Other | COO | MBS Shared Svcs IT | Core MBS - Non-SMSG - GDN Dynamics | Fundamentals Quality | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 67 | MA | Corp and Other | COO | MBS Product Group | Core Quality | MBS R&D ERP Shared Services | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 65 | MS | Corp and Other | Cloud and Enterprise Engr Grp | WW Search | Marketplace | Fundamentals Quality | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 65 | MS | Corp and Other | Cloud and Enterprise Engr Grp | Search Product Mktg & Mktplace | Search Mktg & Mktplace | Global Insights | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 65 | MS | Corp and Other | COO | Data & Analytics & Operations | Data & Analytics & Operations | Data Analysis & Operations | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 65 | MS | Corp and Other | Operating Systems Engr Grp | XBOX Devices | XBOX Console | Console Development | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 67 | MS | Corp and Other | COO | OOO | Yammer OPEX | Yammer OPEX | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 67 | N/A | Corp and Other | Applications and Services Engr Grp | Online IPG | Core Quality | WMA COGS | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 62 | ICA | Corp and Other | Applications and Services Engr Grp | Online IPG | Core Quality | Fundamentals Quality | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 65 | ICA | Corp and Other | Applications and Services Engr Grp | Online IPG | Analysis & Experimentation | Analysis & Experimentation | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 65 | ICS | Corp and Other | Operating Systems Engr Grp | DSG Info Agent & Machine Learning | Information Mgmt & Machine Learning | Relevance & Intent ENG | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 67 | ICS | Corp and Other | Applications and Services Engr Grp | Online IPG | Analysis & Experimentation | Analysis & Experimentation | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 65 | ICS | Corp and Other | Applications and Services Engr Grp | Online IPG | Marketplace & Serving ENG | Marketplace & Serving ENG | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 64 | ICS | Corp and Other | Applications and Services Engr Grp | Online IPG | Relevance & Intent ENG | Relevance & Intent ENG | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 65 | ICS | Corp and Other | Applications and Services Engr Grp | Online IPG | Core Quality | EDSG Quality | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 65 | ICS | Corp and Other | Cloud and Enterprise Engr Grp | MOD - Capacity Engineering & Mgmt | Demand Forecasting | Fundamentals Quality | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 65 | MA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Demand Forecasting | Demand Forecasting | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 65 | MA | Corp and Other | COO | OOO | Yammer | Forecasting | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 67 | MA | Corp and Other | Operating Systems Engr Grp | Outlook and OSG Shared | Core PM | Yammer | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 59 | MS | Corp and Other | Applications and Services Engr Grp | Strategic Enterprise Services IT | Relevance & Intent ENG | Core PM | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 63 | MS | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Data & Analytics & Operations | WMA Acquisition | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 65 | MS | Corp and Other | Applications and Services Engr Grp | Online IPG | Analysis & Experimentation | Data Analysis & Operations | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 65 | MS | Corp and Other | Applications and Services Engr Grp | Online IPG | Core Quality | Analysis & Experimentation | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 66 | MS | Corp and Other | Applications and Services Engr Grp | Online IPG | Relevance & Intent ENG | Fundamentals Quality | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 67 | MS | Corp and Other | Applications and Services Engr Grp | Online IPG | Marketplace & Serving ENG | Relevance & Intent ENG | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 63 | MS | Corp and Other | Applications and Services Engr Grp | Online IPG | Marketplace & Serving ENG | Marketplace & Serving ENG | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 65 | MS | Corp and Other | COO | ECO Engineering | OOP PM | Marketplace & Serving ENG | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 67 | MS | Corp and Other | Applications and Services Engr Grp | Dynamics | Core Quality | ODSP PM | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 63 | MS | Corp and Other | KEO | KEO - Capacity Engineering & Mgmt | Relevance & Intent ENG | Fundamentals Quality | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 65 | MA | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core PM | Fundamentals Quality | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 65 | MS | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Strategic Enterprise Services IT | Design & Content Pub | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 67 | MA | Corp and Other | Applications and Services Engr Grp | Strategic Enterprise Services IT | SEST and Decision Sciences | Relevance & Intent ENG | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 64 | MS | Corp and Other | Applications and Services Engr Grp | Strategic Enterprise Services IT | SEST and Decision Sciences | SEST EDSG | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 67 | MS | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Data & Analytics & Operations | Data Analysis & Operations | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 65 | MS | Corp and Other | Applications and Services Engr Grp | Online IPG | Core Quality | Forecasting | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 66 | MS | Corp and Other | Applications and Services Engr Grp | Online IPG | Analysis & Experimentation | Fundamentals Quality | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 67 | MS | Corp and Other | Applications and Services Engr Grp | Online IPG | Marketplace & Serving ENG | Analysis & Experimentation | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 67 | MS | Corp and Other | Applications and Services Engr Grp | Online IPG | Relevance & Intent ENG | Marketplace & Serving ENG | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 65 | MA | Corp and Other | COO | ODSP PM | ODSP PM | Relevance & Intent ENG | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 67 | MA | Corp and Other | Operating Systems Engr Grp | XBOX Devices | XBox Console | ODSP PM | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 62 | MS | Corp and Other | Operating Systems Engr Grp | PC, Tablet & Phone | Core Quality | XBox Console | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist | 59 | MS | Corp and Other | Applications and Services Engr Grp | Digital Life & Work | Core Quality | Fundamentals Quality | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist Manager | 65 | M3 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core PM | Fundamentals Quality | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist Manager | 67 | M3 | Corp and Other | COO | OOO | Strategic Enterprise Services IT | Core PM | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist Manager | 60 | M3 | Corp and Other | Operating Systems Engr Grp | Outlook and OSG Shared | Technology & Research Mgmt | OSG Design | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist Manager | 60 | M3 | Corp and Other | COO | DL & OSG Design | Technology & Research Mgmt | OSG Design | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist Manager | 64 | M3 | Corp and Other | Applications and Services Engr Grp | Online IPG | Core Quality | Design | |
| 9/1/2015 | Engineering | Data & Applied Sciences | Data & Applied Scientist Manager | 64 | M3 | Corp and Other | COO | OOO | Yammer OPEX | Yammer OPEX | |
| 9/1/2015 | Engineering | Design | Designer | 63 | IC5 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype Engineering | Skype New Core R&D - Design | |
| 9/1/2015 | Engineering | Design | Designer | 60 | IC4 | Corp and Other | Applications and Services Engr Grp | Online IPG | Application Platform | Skype New Core PM 3rd Party - Grable | |
| 9/1/2015 | Engineering | Design | Designer | 60 | IC4 | Corp and Other | Applications and Services Engr Grp | MS Retail Stores HQ | MS Retail Stores HQ | Skype New Core R&D - Design | |
| 9/1/2015 | Engineering | Design | Designer | 61 | IC4 | Corp and Other | COO | Devices | Devices - Experiences Central Team | EPM Modern Devices | |
| 9/1/2015 | Engineering | Design | Designer | 62 | IC5 | Corp and Other | COO | Enterprise Cloud | Surface Devices R&D | Retail Stores HQ - Marketing | |
| 9/1/2015 | Engineering | Design | Designer | 61 | IC4 | Corp and Other | COO | Surface and PC Devices | Surface Accessories R&D | Data Experiences Central Team | |
| 9/1/2015 | Engineering | Design | Designer | 63 | IC5 | Corp and Other | Devices Group | Surface and PC Devices | Surface Devices R&D | ECO PACE | |
| 9/1/2015 | Engineering | Design | Designer | 62 | IC5 | Corp and Other | Devices Group | Surface and PC Devices | Surface Devices R&D | Surface Devices R&D | |
| 9/1/2015 | Engineering | Design | Designer | 60 | IC4 | Corp and Other | COO | Core MBS - Non-SMSG - GDN Dynamics | MBS R&D ERP Shared Services | Identity Program Management | |
| 9/1/2015 | Engineering | Design | Designer | 61 | IC4 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Design | Devices - Experiences Design & Plan | |
| 9/1/2015 | Engineering | Design | Designer | 62 | IC5 | Corp and Other | COO | OOO | Design & Content Pub | Design | |
| 9/1/2015 | Engineering | Design | Designer | 60 | IC4 | Corp and Other | Operating Systems Engr Grp | STC - SV (YN) | STC SVC - Non-GDI - Other | Design/UX HQ | |
| 9/1/2015 | Engineering | Design | Designer | 60 | IC4 | Corp and Other | Applications and Services Engr Grp | Online IPG | Design & Content Pub | Placeholder 1 | |
| 9/1/2015 | Engineering | Design | Designer | 62 | IC5 | Corp and Other | Applications and Services Engr Grp | Online IPG | Design | Troll- Program Mgmt | |
| 9/1/2015 | Engineering | Design | Designer | 60 | IC4 | Corp and Other | Operating Systems Engr Grp | Outlook and OSG Shared | OSG Design | Yammer OPEX | |
| 9/1/2015 | Engineering | Design | Designer | 62 | IC5 | Corp and Other | COO | DL & OSG Design | OSG Design | AppPlat ASX Design | |
| 9/1/2015 | Engineering | Design | Designer | 61 | IC4 | Corp and Other | Applications and Services Engr Grp | Online IPG | Design | Skype New Core PM 3rd Party - Grable | |
| 9/1/2015 | Engineering | Design | Designer | 61 | IC4 | Corp and Other | Applications and Services Engr Grp | Online IPG | Application Platform | Application Platform | |
| 9/1/2015 | Engineering | Design | Designer | 62 | IC5 | Corp and Other | COO | Devices | Surface Accessories R&D | MEC Global Packaging Development | |
| 9/1/2015 | Engineering | Design | Designer | 61 | IC4 | Corp and Other | COO | Surface and PC Devices | Surface Devices R&D | Surface Accessories R&D | |
| 9/2/2015 | Engineering | Design | Designer | 60 | IC4 | Corp and Other | Operating Systems Engr Grp | XBOX Devices | XBox & TV | Devices - Experiences Design & Plan | |
| 9/2/2015 | Engineering | Design | Designer | 63 | IC5 | Corp and Other | Operating Systems Engr Grp | XBOX Devices | XBox PM | Xbox PM | |
| 9/2/2015 | Engineering | Design | Designer | 60 | IC4 | Corp and Other | Operating Systems Engr Grp | XBOX Devices | XBox & TV | XBox TV | |

| Date | Area | Discipline | Role | Code | No. | Org | Group | Detail 1 | Detail 2 | Detail 3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2015 | Engineering | Design | Designer 2 | K2 | 59 | Corp and Other | Technology & Research Grp | MSAI MLG | Incubation | FUSE Labs |
| 9/1/2015 | Engineering | Design | Designer 2 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | Office Core Apps and Services | OGSG Design | OGSG Design |
| 9/1/2015 | Engineering | Design | Designer 2 | K2 | 60 | Corp and Other | Applications and Services Engr Grp | Shared FMG Services | Shared FMG Services | Shared FMG Services |
| 9/1/2015 | Engineering | Design | Designer 2 | K3 | 60 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype Product & Design - New Core | Skype Product & Design - New Core |
| 9/1/2015 | Engineering | Design | Designer 2 | K3 | 61 | Corp and Other | Operating Systems Engr Grp | Developer | Developer | Dev LN |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 61 | Corp and Other | Operating Systems Engr Grp | Core PM | Core PM | Xbox 343-Prod Dev |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 61 | Corp and Other | Applications and Services Engr Grp | 1st Party (43) | 343 | OGSG Design |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 61 | Corp and Other | Applications and Services Engr Grp | Studios | 1st Party (43) | OGSG Design |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 62 | Corp and Other | COO | Digital Life & Work | CXD Design | OSOP Design |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 62 | Corp and Other | Applications and Services Engr Grp | Office Core Apps and Services | OCAS Design | OCAS Design |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 62 | Corp and Other | Applications and Services Engr Grp | OneDrive & SharePoint | OneDrive & SharePoint | DevNext Exp PM |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 62 | Corp and Other | Applications and Services Engr Grp | OneNote | OneNote | OneNote-OMNOTE BUSINESS & ECOSYST |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 62 | Corp and Other | Applications and Services Engr Grp | Online EXP | Online EXP | DMX- Design |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 62 | Corp and Other | Applications and Services Engr Grp | Outlook and O365 Shared | Outlook and O365 Shared | Design |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 62 | Corp and Other | Applications and Services Engr Grp | OLG Mgmt | OLG Mgmt | OLG-OMNOTE BUSINESS & ECOSYST |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 62 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | OSG Xbox | Online Exp Design |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 63 | Corp and Other | Operating Systems Engr Grp | Xbox & TV | Xbox & TV | Project Morning |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 63 | Corp and Other | Operating Systems Engr Grp | P3 Studios - Platform Next | P3 Studios - Platform Next | OSS Design |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 63 | Corp and Other | Applications and Services Engr Grp | Universal Store | Universal Store | Yammer OPEX |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 63 | Corp and Other | Technology & Research Grp | MSR Labs | MSR Labs | Skype M&W - Eng Svd Pxy/Web - Other |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 63 | Corp and Other | Technology & Research Grp | Incubation | Incubation | Skype New Core R&D - Design |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 63 | Corp and Other | COO | CXD Design | CXD Design | ASG Labs & Diagnostics |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 63 | Corp and Other | COO | OCAS Design | OCAS Design | Finance Eng FTT's |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 63 | Corp and Other | COO | OSOP Design | OSOP Design | CSS PPM |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 63 | Corp and Other | COO | OneNote Exp. PM | OneNote Exp. PM | CSTT Finance FIT |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 63 | Corp and Other | COO | DMX- Design | DMX- Design | Customer Insights |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 63 | Corp and Other | COO | Online EXP | Online EXP | AppPlat AUX Design |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 63 | Corp and Other | COO | Design | Design | Data Experiences Design & Plan |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 63 | Corp and Other | Applications and Services Engr Grp | Shared FMG Services | Shared FMG Services | Data Platform Group Central Teams |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 63 | Corp and Other | Applications and Services Engr Grp | OLG O365 Design | OLG O365 Design | Design |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 63 | Corp and Other | Operating Systems Engr Grp | Core FM | Core FM | ECO P4CZ UX |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 63 | Corp and Other | Operating Systems Engr Grp | Xbox & TV | Xbox & TV | Devices + Experiences Design & Plan |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 63 | Corp and Other | Operating Systems Engr Grp | Xbox & TV | Xbox & TV | Surface Devices F R&D |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 63 | Corp and Other | Operating Systems Engr Grp | P3 Studios - Holosims | P3 Studios - Holosims | CRM PM |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Enterprise Cloud | Enterprise Cloud | MBS R&D BSP Shared Services |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 63 | Corp and Other | Technology & Research Grp | MSR Research | MSR Research | Design |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 63 | Corp and Other | Technology & Research Grp | Incubation | Incubation | Design/123 HQ |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 63 | Corp and Other | COO | CXD Design | CXD Design | Xbox PM |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 63 | Corp and Other | COO | OCAS Design | OCAS Design | Xbox Engineering |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 63 | Corp and Other | COO | OSOP Design | OSOP Design | Platform Next |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 63 | Corp and Other | COO | OneNote Exp. PM | OneNote Exp. PM | Universal Store Storefronts |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 63 | Corp and Other | COO | DMX- Design | DMX- Design | Research Redmond |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 63 | Corp and Other | COO | Online EXP | Online EXP | Data Platform |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 63 | Corp and Other | COO | Design | Design | COO Design |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 63 | Corp and Other | Applications and Services Engr Grp | Shared FMG Services | Shared FMG Services | OCAS Design |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 63 | Corp and Other | Applications and Services Engr Grp | OLG O365 Shared | OLG O365 Shared | OSOP Design |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 63 | Corp and Other | Devices Group | MDC - FICPPL | MDC - FICPPL | OneNote Exp. PM |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 63 | Corp and Other | Devices Group | Next Generation Devices | Next Generation Devices | DMX- Design |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 63 | Corp and Other | Devices Group | Surface and PC Servers | Surface and PC Servers | Online Exp- Design |
| 9/1/2015 | Engineering | Design | Designer 2 | K4 | 63 | Corp and Other | Devices Group | Surface and PC Servers | Surface and PC Servers | Design |
| 9/1/2015 | Engineering | Design | Designer 2 | N/A | 64 | Corp and Other | Dynamics | Core M8S - Non-SMSG - GBN Dynamics | Core M8S - Non-SMSG - GBN Dynamics | Shared FMG Services |
| 9/1/2015 | Engineering | Design | Designer 2 | N/A | 64 | Corp and Other | Dynamics | Core M8S - Non-SMSG - GBN Dynamics | Core M8S - Non-SMSG - GBN Dynamics | OSS Design |
| 9/1/2015 | Engineering | Design | Designer 2 | N/A | 64 | Corp and Other | Devices Group | Surface and PC Devices (LSD) | Surface and PC Devices (LSD) | Design/123 HQ |
| 9/1/2015 | Engineering | Design | Designer 2 | KS | 64 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype Product & Design - New Core | Yammer OPEX |
| 9/1/2015 | Engineering | Design | Designer 2 | KS | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Enterprise Commerce IT | ECIT Engineering PM | Skype New Core R&D - Design |
| 9/1/2015 | Engineering | Design | Designer 2 | KS | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Application Platform | CTT FI NTE |
| 9/1/2015 | Engineering | Design | Designer 2 | KS | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Crit Mgmt & Central Pages | Foundations Mgmt |
| 9/1/2015 | Engineering | Design | Designer 2 | KS | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Data Experiences Central Team | EPM Modern Platform |
| 9/1/2015 | Engineering | Design | Designer 2 | KS | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Data Platform | Application Platform |
| 9/1/2015 | Engineering | Design | Designer 2 | KS | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Dev Eng - PM | Central Program |
| 9/1/2015 | Engineering | Design | Designer 2 | KS | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | ECO EDP | Data Experiences Central Team |
| 9/1/2015 | Engineering | Design | Designer 2 | KS | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Enterprise Cloud | Data Platform Group Central Teams |
| 9/1/2015 | Engineering | Design | Designer 2 | KS | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Large Screen Devices (LSD) | Identity Team | Dev Eng- PM |
| 9/1/2015 | Engineering | Design | Designer 2 | KS | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Information Mgmt & Machine Learning | WML UX | ECO P4CZ |
| 9/1/2015 | Engineering | Design | Designer 2 | KS | 64 | Corp and Other | Devices Group | MSC - FICPPL | Information Mgmt & Machine Learning | Identity Team |
| 9/1/2015 | Engineering | Design | Designer 2 | KS | 64 | Corp and Other | Devices Group | Next Generation Devices | Devices + Experiences Design & Plan | WML UX |
| 9/1/2015 | Engineering | Design | Designer 2 | KS | 64 | Corp and Other | Devices Group | Surface and PC Servers | MDC Global Packaging Development | Information Mgmt & Machine Learning |
| 9/1/2015 | Engineering | Design | Designer 2 | KS | 64 | Corp and Other | Devices Group | Surface and PC Servers | Personal Devices & Services | Devices + Experiences Design & Plan |
| 9/1/2015 | Engineering | Design | Designer 2 | MS | 64 | Corp and Other | Dynamics | Core M8S - Non-SMSG - GBN Dynamics | Surface Devices F R&D | MDC Global Packaging Development |
| 9/1/2015 | Engineering | Design | Designer 2 | MS | 64 | Corp and Other | Dynamics | Core M8S - Non-SMSG - GBN Dynamics | CRM | Personal Devices & Services |
| 9/1/2015 | Engineering | Design | Designer 2 | MS | 64 | Corp and Other | Devices Group | Surface and PC Devices (LSD) | CRM | Surface Devices F R&D |
| 9/1/2015 | Engineering | Design | Designer 2 | MS | 64 | Corp and Other | Applications and Services Engr Grp | Online EXP | MBS Product Group | CRM PM |
| 9/1/2015 | Engineering | Design | Designer 2 | MS | 64 | Corp and Other | Devices Group | MDC - FICPPL | Design | CRM PM |
| 9/1/2015 | Engineering | Design | Designer 2 | MS | 65 | Corp and Other | Operating Systems Engr Grp | Core FM | Design & Content Pub | MBS R&D BPH BSP |
| 9/1/2015 | Engineering | Design | Designer 2 | MS | 65 | Corp and Other | Operating Systems Engr Grp | Xbox & TV | Design & Content Pub | Design |
| 9/1/2015 | Engineering | Design | Designer 2 | MS | 65 | Corp and Other | Operating Systems Engr Grp | Xbox & TV | Xbox Programming | Design & Content Pub |
| 9/1/2015 | Engineering | Design | Designer 2 | MS | 65 | Corp and Other | Operating Systems Engr Grp | P3 Studios - Platform Next | Platform LIVE | Design & Content Pub |
| 9/1/2015 | Engineering | Design | Designer 2 | MS | 65 | Corp and Other | Devices Group | Surface and PC Servers | P3 Studios | Xbox Programming |
| 9/1/2015 | Engineering | Design | Designer 2 | MS | 65 | Corp and Other | Technology & Research Grp | MSR Research | MSR Research | Platform LIVE |
| 9/1/2015 | Engineering | Design | Principal Design Manager | MS | 65 | Corp and Other | Technology & Research Grp | Design | Promising & Potential | Global Publishing |
| 9/1/2015 | Engineering | Design | Principal Design Manager | MS | 65 | Corp and Other | COO | OLG O365 Design | COO Design | Research Redmond |
| 9/1/2015 | Engineering | Design | Principal Design Manager | MS | 65 | Corp and Other | Applications and Services Engr Grp | Skype Product & Design - New Core | Skype Product & Design - New Core | Promising & Potential |
| 9/1/2015 | Engineering | Design | Principal Design Manager | KS | 65 | Corp and Other | Devices Group | Surface and PC Servers | Surface Devices F R&D | COO Design |
| 9/1/2015 | Engineering | Design | Principal Design Manager | KS | 65 | Corp and Other | Devices Group | Surface and PC Servers | Surface Devices F R&D | Skype New Core R&D - Design |
| 9/1/2015 | Engineering | Design | Principal Design Manager | KS | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Design | Surface Devices F R&D |
| 9/1/2015 | Engineering | Design | Principal Design Manager | KS | 65 | Corp and Other | Devices Group | Surface and PC Servers | OLG O365 Design | Surface Devices F R&D |
| 9/1/2015 | Engineering | Design | Principal Design Manager | KS | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Large Screen Devices (LSD) | DMX- Design | Design |
| 9/1/2015 | Engineering | Design | Principal Design Manager | KS | 66 | Corp and Other | Applications and Services Engr Grp | Online EXP | Design | OLG-OMNOTE BUSINESS & ECOSYST |
| 9/1/2015 | Engineering | Design | Principal Design Manager | KS | 66 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | OSS Design | DMX- Design |
| 9/1/2015 | Engineering | Design | Principal Design Manager | MS | 66 | Corp and Other | Devices Group | Surface and PC Devices (LSD) | Skype Product & Design - New Core | Design |
| 9/1/2015 | Engineering | Design | Principal Design Manager | MS | 66 | Corp and Other | Applications and Services Engr Grp | Studios | Online EXP | OSS Design |
| 9/1/2015 | Engineering | Design | Principal Design Manager | MS | 66 | Corp and Other | Applications and Services Engr Grp | Online EXP | Design | Skype New Core R&D - Design |
| 9/1/2015 | Engineering | Design | Principal Design Manager | MS | 66 | Corp and Other | Applications and Services Engr Grp | Outlook and O365 Shared | Project Morning | Online Exp- Design |
| 9/1/2015 | Engineering | Design | Principal Design Manager | MS | 66 | Corp and Other | Applications and Services Engr Grp | Outlook and O365 Shared | OSS Design | AppPlat AUX-Design |
| 9/1/2015 | Engineering | Design | Principal Design Manager | MS | 66 | Corp and Other | Applications and Services Engr Grp | | Yammer | Yammer OPEX |

| Engineering | Design | Role | Code | Grade | Corp and Other | Group | Design | Team | Date | Project |
|---|---|---|---|---|---|---|---|---|---|---|
| Engineering | Design | Senior Designer | KA | G3 | Corp and Other | Applications and Services Engr Grp | Design | Skype Engineering | 9/1/2015 | Skype New Core R&D - Design |
| Engineering | Design | Senior Designer | KA | G3 | Corp and Other | Applications and Services Engr Grp | Design | Developer Experience & Evangelism | 9/1/2015 | LEX - Engineering |
| Engineering | Design | Senior Designer | KA | G3 | Corp and Other | Cloud and Enterprise Engr Grp | Design | Enterprise Commerce IT | 9/1/2015 | EPM Modern Platform |
| Engineering | Design | Senior Designer | KA | G3 | Corp and Other | Cloud and Enterprise Engr Grp | Design | Enterprise Marketing PM | 9/1/2015 | EPM Management |
| Engineering | Design | Senior Designer | KA | G3 | Corp and Other | Devices Group | Design | MS Retail Stores HQ | 9/1/2015 | Retail Stores HQ - Marketing |
| Engineering | Design | Senior Designer | KA | G3 | Corp and Other | Devices Group | Design | Services - Shared | 9/1/2015 | NKV Inc Mgmt Engineering - Q&A |
| Engineering | Design | Senior Designer | KA | G3 | Corp and Other | Devices Group | Design | Application Platform | 9/1/2015 | AppPlat AUX Design |
| Engineering | Design | Senior Designer | KA | G3 | Corp and Other | COO | Design | Cloud and Enterprise Engineering | 9/1/2015 | Central Program - Other |
| Engineering | Design | Senior Designer | KA | G3 | Corp and Other | COO | Design | Cloud and Enterprise Engineering | 9/1/2015 | Data Experiences Central Team |
| Engineering | Design | Senior Designer | KA | G3 | Corp and Other | COO | Design | Cloud and Enterprise Engineering | 9/1/2015 | Data Platform Group Central Team |
| Engineering | Design | Senior Designer | KA | G3 | Corp and Other | COO | Design | Cloud and Enterprise Engineering | 9/1/2015 | Data Platform Group Engineering Ser |
| Engineering | Design | Senior Designer | KA | G3 | Corp and Other | COO | Design | Cloud and Enterprise Engineering | 9/1/2015 | Dev City - PM |
| Engineering | Design | Senior Designer | KA | G3 | Corp and Other | COO | Design | Cloud and Enterprise Engineering | 9/1/2015 | ECO PaZ2 UX |
| Engineering | Design | Senior Designer | KA | G3 | Corp and Other | COO | Design | Cloud and Enterprise Engineering | 9/1/2015 | WMXL Central Teams |
| Engineering | Design | Senior Designer | KA | G3 | Corp and Other | COO | Design | Cloud and Enterprise Engineering | 9/1/2015 | PE 1 |
| Engineering | Design | Senior Designer | KA | G3 | Corp and Other | Devices Group | Design | Devices Group | 9/1/2015 | Devices - Experiences Design & Plan |
| Engineering | Design | Senior Designer | KA | G3 | Corp and Other | Devices Group | Design | Devices Group | 9/1/2015 | PFO/Mike Board OPEX |
| Engineering | Design | Senior Designer | KA | G3 | Corp and Other | Devices Group | Design | Devices Group | 9/1/2015 | Global Packaging Development |
| Engineering | Design | Senior Designer | KA | G3 | Corp and Other | Devices Group | Design | Devices Group | 9/1/2015 | Personal Devices & Sensors |
| Engineering | Design | Senior Designer | KA | G3 | Corp and Other | Devices Group | Design | Devices Group | 9/1/2015 | Surface Accessories R&D |
| Engineering | Design | Senior Designer | KA | G3 | Corp and Other | Devices Group | Design | Devices Group | 9/1/2015 | Surface Devices FD R&D |
| Engineering | Design | Senior Designer | KA | G3 | Corp and Other | Dynamics | Design | Dynamics | 9/1/2015 | CRM PM |
| Engineering | Design | Senior Designer | KA | G3 | Corp and Other | Dynamics | Design | Dynamics | 9/1/2015 | MBS Dynamics Retail and Online Serv |
| Engineering | Design | Senior Designer | KA | G3 | Corp and Other | Dynamics | Design | Dynamics | 9/1/2015 | MBS R&D BRP Shared Services |
| Engineering | Design | Senior Designer | KA | G4 | Corp and Other | Operating Systems Engr Grp | Design | Online EIP | 9/1/2015 | Design & Content Pub |
| Engineering | Design | Senior Designer | KA | G4 | Corp and Other | Operating Systems Engr Grp | Design | Outlook and O365 Shared | 9/1/2015 | Design & Content Pub |
| Engineering | Design | Senior Designer | KA | G4 | Corp and Other | Operating Systems Engr Grp | Design | OSG Core PM | 9/1/2015 | Xbox PM |
| Engineering | Design | Senior Designer | KA | G4 | Corp and Other | Operating Systems Engr Grp | Design | P3 Studios - Platform Next | 9/1/2015 | Project BeINai |
| Engineering | Design | Senior Designer | KA | G4 | Corp and Other | Operating Systems Engr Grp | Design | P3 Studios - Holocore | 9/1/2015 | Holocore |
| Engineering | Design | Senior Designer | KA | G4 | Corp and Other | Operating Systems Engr Grp | Design | P3 Studios - Holocore | 9/1/2015 | Holocore |
| Engineering | Design | Senior Designer | KA | G4 | Corp and Other | Technology & Research | Design | Advanced Strategy | 9/1/2015 | Placeholder 1 |
| Engineering | Design | Senior Designer | KA | G4 | Corp and Other | Technology & Research | Design | Research | 9/1/2015 | FUZE Labs |
| Engineering | Design | Senior Designer | KB | G4 | Corp and Other | Applications and Services Engr Grp | Design | Digital Life & Work | 9/1/2015 | Devices - Experiences Design & Plan |
| Engineering | Design | Senior Designer | KB | G4 | Corp and Other | Applications and Services Engr Grp | Design | Office Core Apps and Services | 9/1/2015 | Design & Content Pub |
| Engineering | Design | Senior Designer | KB | G4 | Corp and Other | Operating Systems Engr Grp | Design | OneNote | 9/1/2015 | Online Exp - Design |
| Engineering | Design | Senior Designer | KB | G4 | Corp and Other | Operating Systems Engr Grp | Design | Online EIP | 9/1/2015 | OSS Design |
| Engineering | Design | Senior Designer | KC | G4 | Corp and Other | Operating Systems Engr Grp | Design | OLB O365 Design | 9/1/2015 | OLB O365 Design |
| Engineering | Design | Senior Designer | KC | G4 | Corp and Other | Operating Systems Engr Grp | Design | Core FM | 9/1/2015 | Core FM |
| Engineering | Design | Senior Designer | KX | G4 | Corp and Other | Operating Systems Engr Grp | Design | P3 Studios - Platform Next | 9/1/2015 | Project MOST |
| Engineering | Design | Senior Designer | KX | G4 | Corp and Other | Operating Systems Engr Grp | Design | P3 Studios - Holocore | 9/1/2015 | Skype New Core R&D - Design |
| Engineering | Design | Senior Designer | KZ | G4 | Corp and Other | Operating Systems Engr Grp | Design | P3 Studios - Holocore | 9/1/2015 | EPM Modern Platform |
| Engineering | Design | Senior Designer | KZ | G4 | Corp and Other | Applications and Services Engr Grp | Design | Enterprise Commerce IT | 9/1/2015 | Application Platform |
| Engineering | Design | Senior Designer | KZ | G4 | Corp and Other | Applications and Services Engr Grp | Design | Enterprise Commerce IT | 9/1/2015 | EPM Management |
| Engineering | Design | Senior Designer | MA | G4 | Corp and Other | Devices Group | Design | Devices Group | 9/1/2015 | Devices - Experiences Design & Plan |
| Engineering | Design | Senior Designer | MA | G4 | Corp and Other | Devices Group | Design | Devices Group | 9/1/2015 | Global Packaging Development |
| Engineering | Design | Senior Designer | MA | G4 | Corp and Other | COO | Design | MIC - Capacity Engineering & Mgmt | 9/1/2015 | MIC Onboard Packaging Development |
| Engineering | Design | Senior Designer | MA | G4 | Corp and Other | COO | Design | Large Screen Devices (LSD) | 9/1/2015 | MBS R&D BRP Shared Services |
| Engineering | Design | Senior Designer | NA | G5 | Corp and Other | COO | Design | MIC - PEOPLE | 9/1/2015 | Design |
| Engineering | Design | Senior Designer | KZ | G5 | Corp and Other | Devices Group | Design | Next Generation Devices | 9/1/2015 | OSS Design |
| Engineering | Design | Senior Designer | KZ | G5 | Corp and Other | Devices Group | Design | Surface and PC Devices | 9/1/2015 | Surface Devices FD R&D - Design |
| Engineering | Design | Senior Designer | KZ | G5 | Corp and Other | Operating Systems Engr Grp | Design | P3 Studios - Platform Next | 9/1/2015 | EPM Modern Platform |
| Engineering | Design Research | Design Researcher | KZ | G5 | Corp and Other | Applications and Services Engr Grp | Design | Cloud and Enterprise Engineering | 9/1/2015 | ECO PaZ2 UX |
| Engineering | Design Research | Design Researcher | KZ | G5 | Corp and Other | Applications and Services Engr Grp | Design | Cloud and Enterprise Engineering | 9/1/2015 | Application Platform |
| Engineering | Design Research | Design Researcher | KZ | G5 | Corp and Other | Operating Systems Engr Grp | Design | Outlook and O365 Shared | 9/1/2015 | OOAS Design |
| Engineering | Design Research | Design Researcher | KZ | G5 | Corp and Other | Operating Systems Engr Grp | Design | OSG Core PM | 9/1/2015 | OOAS Design |
| Engineering | Design Research | Design Researcher | KZ | G5 | Corp and Other | Operating Systems Engr Grp | Design | Core FM | 9/1/2015 | Core FM |
| Engineering | Design Research | Design Researcher | KZ | G5 | Corp and Other | Devices Group | Design | Yammer | 9/1/2015 | Yammer OPEX |
| Engineering | Design Research | Design Researcher | KZ | G5 | Corp and Other | Devices Group | Design | Surface Devices R&D | 9/1/2015 | Surface Devices FD R&D |
| Engineering | Design Research | Design Researcher | KZ | G5 | Corp and Other | Devices Group | Design | Xbox Console | 9/1/2015 | Xbox Console |
| Engineering | Design Research | Design Researcher | KZ | G6 | Corp and Other | Technology & Research | Design | Research | 9/1/2015 | Devices - Experiences Design & Plan |
| Engineering | Design Research | Design Researcher | KZ | G6 | Corp and Other | Applications and Services Engr Grp | Design | Office Core Apps and Services | 9/1/2015 | Design & Content Pub |
| Engineering | Design Research | Design Researcher 2 | KZ | G6 | Corp and Other | Devices Group | Design | Xbox & more | 9/1/2015 | Planning & UX |
| Engineering | Design Research | Design Researcher 2 | KZ | G6 | Corp and Other | Devices Group | Design | Surface Devices R&D | 9/1/2015 | Surface Devices FD R&D |
| Engineering | Design Research | Design Researcher 2 | KZ | G6 | Corp and Other | Operating Systems Engr Grp | Design | OLB O365 Design | 9/1/2015 | OLB O365 Design |
| Engineering | Design Research | Design Researcher 2 | KZ | G6 | Corp and Other | Operating Systems Engr Grp | Design | Design | 9/1/2015 | OSS Design |
| Engineering | Design Research | Design Researcher 2 | KZ | G6 | Corp and Other | Operating Systems Engr Grp | Design | Shared FMG Services | 9/1/2015 | Shared FMG Services |
| Engineering | Design Research | Design Researcher 2 | KZ | G6 | Corp and Other | Operating Systems Engr Grp | Design | OSS Design | 9/1/2015 | OSS Design |
| Engineering | Design Research | Design Researcher 2 | KZ | G6 | Corp and Other | Applications and Services Engr Grp | Design | Yammer | 9/1/2015 | Yammer OPEX |
| Engineering | Design Research | Design Researcher 2 | KZ | G6 | Corp and Other | Applications and Services Engr Grp | Design | Application Platform | 9/1/2015 | Application Platform |
| Engineering | Design Research | Design Researcher 2 | KZ | G6 | Corp and Other | Cloud and Enterprise Engineering | Design | Cloud and Enterprise Engineering | 9/1/2015 | Skype New Core R&D - Design |
| Engineering | Design Research | Design Researcher 2 | KZ | G6 | Corp and Other | Cloud and Enterprise Engineering | Design | Cloud and Enterprise Engineering | 9/1/2015 | Data Experiences Central Team |
| Engineering | Design Research | Design Researcher 2 | KZ | G6 | Corp and Other | Devices Group | Design | Surface Devices R&D | 9/1/2015 | Surface Devices FD R&D |
| Engineering | Design Research | Design Researcher 2 | KZ | G6 | Corp and Other | Devices Group | Design | Surface Devices R&D | 9/1/2015 | Surface Devices FD R&D |
| Engineering | Design Research | Principal Design Research Manager | KZ | G6 | Corp and Other | Devices Group | Design | Xbox & more | 9/1/2015 | ECO PaZ2 UX |
| Engineering | Design Research | Principal Design Research 2 | MS | G6 | Corp and Other | Operating Systems Engr Grp | Design | OneNote & SharePoint | 9/1/2015 | CRM PM |
| Engineering | Design Research | Principal Design Research 2 | MS | G6 | Corp and Other | Operating Systems Engr Grp | Design | OneNote & SharePoint | 9/1/2015 | ODSP Design |

- 207 -

| Date | Division | Discipline | Title | Code | No. | Segment | Engineering Group | Organization | Sub-Org | Team | Area | Group |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2015 | Engineering | Design Research | Principal Design Research Manager | MS | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | OSG Core PM | Application Platform | Application Platform | AppPlat AUX/Design |
| 9/1/2015 | Engineering | Design Research | Principal Design Research Manager | MS | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | OSG Core PM | Application Platform | Data Experience PM | Data Experience UX |
| 9/1/2015 | Engineering | Design Research | Principal Design Research Manager | MS | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | OSG Core PM | Enterprise Cloud | Enterprise Cloud | ECG PxCE UX |
| 9/1/2015 | Engineering | Design Research | Principal Design Research Manager | MS | 66 | Corp and Other | Applications and Services Engr Grp | Applications and Services | ASG Core PM | Surface Devices R&D | Surface Devices R&D | Surface Devices FD R&D |
| 9/1/2015 | Engineering | Design Research | Principal Design Research Manager | MS | 65 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core PM | Core PM | Partner & Customer Engagement | Partner & Customer Engagement |
| 9/1/2015 | Engineering | Design Research | Principal Design Researcher | ICS | 66 | Corp and Other | Applications and Services Engr Grp | Applications and Services | Office Core Apps and Services | OLX 0365 Shared | OLX 0365 Design | Planning & UX |
| 9/1/2015 | Engineering | Design Research | Principal Design Researcher | ICS | 65 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Online EXP | Online EXP | Design | Online Exp - Design |

| Date | Division | Discipline | Title | Level | Code | Org 1 | Org 2 | Org 3 | Org 4 | Org 5 | Org 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2015 | Engineering | Game Design | Game Design Manager 6 | M6 | 66 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Turn10 | Turn 10 | Xbox Studio 7 |
| 9/1/2015 | Engineering | Game Design | Game Design Manager 6 | M6 | 67 | Corp and Other | Operating Systems Engr Grp | Studios | P3 Studios - Behai | Promising & Potential | Minecraft MS |
| 9/1/2015 | Engineering | Game Design | Game Design Manager 6 | M6 | 60 | Corp and Other | Operating Systems Engr Grp | Studios | P3 Studios - Holokins | Promising & Potential | Project Bethai |
| 9/1/2015 | Engineering | Game Design | Game Designer 2 | IC4 | 59 | Corp and Other | Operating Systems Engr Grp | Studios | P3 Studios - Platform Next | Holokins | Bethai Central |
| 9/1/2015 | Engineering | Game Design | Game Designer 3 | IC4 | 60 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party 343 | 343 | Xbox 343 Prod Dev |
| 9/1/2015 | Engineering | Game Design | Game Designer 3 | IC4 | 61 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party 343 | 343 | Minecraft Agent |
| 9/1/2015 | Engineering | Game Design | Game Designer 3 | IC4 | 61 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party 343 | 343 | Xbox MS |
| 9/1/2015 | Engineering | Game Design | Game Designer 3 | IC4 | 61 | Corp and Other | Operating Systems Engr Grp | Studios | P3 Studios - Holokins | Holokins | Project Bethai |
| 9/1/2015 | Engineering | Game Design | Game Designer 3 | IC4 | 61 | Corp and Other | Operating Systems Engr Grp | Studios | P3 Studios - Holokins | Holokins | Xbox 343 Prod Dev |
| 9/1/2015 | Engineering | Game Design | Game Designer 4 | IC5 | 62 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Turn10 | Turn 10 | Minecraft Agent |
| 9/1/2015 | Engineering | Game Design | Game Designer 4 | IC5 | 62 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party 343 | 343 | Xbox MS |
| 9/1/2015 | Engineering | Game Design | Game Designer 4 | N/A | 63 | Corp and Other | Operating Systems Engr Grp | Studios | P3 Studios - Holokins | Holokins | Halo Publishing |
| 9/1/2015 | Engineering | Game Design | Game Designer 4 | IC5 | 63 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party 343 | Halo Publishing | Platform Next |
| 9/1/2015 | Engineering | Game Design | Game Designer 4 | IC5 | 63 | Corp and Other | Operating Systems Engr Grp | Studios | P3 Studios - Holokins | Holokins | Xbox 343 Prod Dev |
| 9/1/2015 | Engineering | Game Design | Game Designer 5 | IC5 | 63 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party 343 | 343 | Halo Publishing |
| 9/1/2015 | Engineering | Game Design | Game Designer 5 | IC5 | 64 | Corp and Other | Operating Systems Engr Grp | Studios | P3 Studios - Holokins | Holokins | Turn 10 |
| 9/1/2015 | Engineering | Game Design | Game Designer 5 | IC5 | 64 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Turn10 | Turn 10 | Promising & Potential |
| 9/1/2015 | Engineering | Game Design | Game Designer 5 | IC5 | 64 | Corp and Other | Operating Systems Engr Grp | Studios | P3 Studios - Holokins | Holokins | Bethai Central |
| 9/1/2015 | Engineering | Game Design | Game Designer 5 | IC5 | 65 | Corp and Other | Operating Systems Engr Grp | Studios | P3 Studios - Holokins | Holokins | Xbox 343 Prod Dev |
| 9/1/2015 | Engineering | Int'l Project Engineering | Int'l Project Engineer | M5 | 60 | Corp and Other | COO | Office Core Apps and Services | Office Core Apps and Services | Office Core Apps and Services | Global Service and Experience Eng |
| 9/1/2015 | Engineering | Int'l Project Engineering | Int'l Project Engineer | IC4 | 59 | Corp and Other | Applications and Services Engr Grp | MDC - PEOPLE | OSG - Core PM | MDC Surface/Next Gen Devices - OSG | MDC Surface/Next Gen Devices - COGS |
| 9/1/2015 | Engineering | Int'l Project Engineering | Int'l Project Engineer | IC3 | 60 | Corp and Other | Applications and Services Engr Grp | Devices Group | Core PM | Partner & Customer Engagement | OSG-Localization |
| 9/1/2015 | Engineering | Int'l Project Engineering | Int'l Project Engineer | IC4 | 61 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Core FM | Partner & Customer Engagement | OSG-Localization |
| 9/1/2015 | Engineering | Int'l Project Engineering | Int'l Project Engineer | IC4 | 62 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | OSG Core PM | Dev Eng - UA/Loc | UCPD Other Text |
| 9/1/2015 | Engineering | Int'l Project Engineering | Int'l Project Engineer | IC5 | 63 | Corp and Other | Applications and Services Engr Grp | Cloud and Enterprise Engineering | Core FM | Dev Eng - UA/Loc | Dev Eng - UA/Loc |
| 9/1/2015 | Engineering | Int'l Project Engineering | Int'l Project Engineer | IC5 | 63 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core FM | MBS R&D DYN BSP | OSG-Localization |
| 9/1/2015 | Engineering | Int'l Project Engineering | Int'l Project Engineer | IC5 | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Core FM - SAMG - GDN Dynamics | Core FM | MBS R&D DYN BSP Shared Services | OSG-Localization |
| 9/1/2015 | Engineering | Int'l Project Engineering | Int'l Project Manager 3 | M5 | 62 | Corp and Other | Dynamics | OSG Core FM | OSG Core FM | Dev Eng - UA/Loc | OSG-Localization |
| 9/1/2015 | Engineering | Int'l Project Engineering | Int'l Project Manager 3 | M5 | 62 | Corp and Other | Cloud and Enterprise Engr Grp | OSG Core FM | OSG Core FM | Partner & Customer Engagement | Dev Eng - UA/Loc |
| 9/1/2015 | Engineering | Int'l Project Engineering | Int'l Project Manager 3 | M5 | 63 | Corp and Other | Operating Systems Engr Grp | Universal Store | Storefronts | Partner & Customer Engagement | OSG-Localization |
| 9/1/2015 | Engineering | Int'l Project Engineering | Int'l Project Manager 4 | M5 | 64 | Corp and Other | Applications and Services Engr Grp | OSG Core PM | OSG Core PM | Dev Eng - UA/Loc | Global Service and Experience Eng |
| 9/1/2015 | Engineering | Int'l Project Engineering | Int'l Project Manager 4 | M6 | 65 | Corp and Other | Cloud and Enterprise Engineering | OSG Core PM | OSG Core PM | Partner & Customer Engagement | OSG-Localization |
| 9/1/2015 | Engineering | Int'l Project Engineering | Int'l Project Manager 5 | M5 | 63 | Corp and Other | Cloud and Enterprise Engineering | Core FM - SAMG - GDN Dynamics | Core FM | Partner & Customer Engagement | Univ. Store Storefronts |
| 9/1/2015 | Engineering | Int'l Project Engineering | Int'l Project Manager 5 | M5 | 64 | Corp and Other | Operating Systems Engr Grp | Cloud and Enterprise Engineering | Core FM | Global Service and Experience Eng | Global Service and Experience Eng |
| 9/1/2015 | Engineering | Int'l Project Engineering | IPR Lead | M5 | 64 | Corp and Other | Applications and Services Engr Grp | Cloud and Enterprise Engineering | Content Services & International | Partner & Customer Engagement | Shape CES - Localization |
| 9/1/2015 | Engineering | Int'l Project Engineering | IPM Lead | L5 | 65 | Corp and Other | Cloud and Enterprise Engineering | Content Services & International | Core FM | Dev Eng - UA/Loc | Dev Eng - UA/Loc |
| 9/1/2015 | Engineering | Int'l Project Engineering | Principal PM Lead | M5 | 63 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core FM (Int Svc) (CES) | Dev Eng - UA/Loc | Dev Eng - UA/Loc |
| 9/1/2015 | Engineering | Int'l Project Engineering | Principal PE Manager | M5 | 65 | Corp and Other | Operating Systems Engr Grp | Content Services & International | Content Services & International | MBS R&D DYN BSP | MBS R&D DYN BSP Shared Services |
| 9/1/2015 | Engineering | Int'l Project Engineering | Principal PE Manager | M6 | 66 | Corp and Other | Applications and Services Engr Grp | CES Serviceability | CES Serviceability | Global Service and Experience Eng | Global Service and Experience Eng |
| 9/1/2015 | Engineering | Int'l Project Engineering | Senior Int'l Project Engineer | M5 | 63 | Corp and Other | Operating Systems Engr Grp | Office Core Apps and Services | Office Engineering | OSG & Devices Supportability | OSG & Devices Supportability |
| 9/1/2015 | Engineering | Int'l Project Engineering | Senior Int'l Project Engineer | IC5 | 63 | Corp and Other | Applications and Services Engr Grp | Digital Life & Work | Office Core Apps and Services | Dev Eng - UA/Loc | Dev Eng - UA/Loc |
| 9/1/2015 | Engineering | Int'l Project Engineering | Senior Int'l Project Engineer | IC5 | 63 | Corp and Other | Cloud and Enterprise Engineering | Enterprise Client and Mobility | PC, Tablet & Phone | Global Service and Experience Eng | Global Service and Experience Eng |
| 9/1/2015 | Engineering | Int'l Project Engineering | Senior Int'l Project Engineer | IC4 | 64 | Corp and Other | Operating Systems Engr Grp | OSG PC, Tablet & Phone | PC, Tablet & Phone | Dev Eng - UA/Loc | MBS R&D DYN BSP |
| 9/1/2015 | Engineering | Int'l Project Engineering | Senior Int'l Project Engineer | IC4 | 64 | Corp and Other | Technology & Research Grp | Technology & Research Mgmt | Technology & Research Mgmt | Partner & Customer Engagement | MBS R&D DYN BSP Shared Services |
| 9/1/2015 | Engineering | Int'l Project Engineering | Senior PM Lead | M5 | 65 | Corp and Other | COO | OSG-Localization | PC, Tablet & Phone | Dev Eng - UA/Loc | Univ. Store Storefronts |
| 9/1/2015 | Engineering | Int'l Project Engineering | Senior PM Lead | L4 | 65 | Corp and Other | OSG | StoreFronts | StoreFronts | Partner & Customer Engagement | Global Service and Experience Eng |
| 9/1/2015 | Engineering | Product Planning | Senior PE Lead | L4 | 66 | Corp and Other | Operating Systems Engr Grp | OSG PDT | OSG Management | Shape CES - Localization | Dev Eng - UA/Loc |
| 9/1/2015 | Engineering | Product Planning | Senior PE Lead | L4 | 66 | Corp and Other | Operating Systems Engr Grp | OSG IoT | IoT - US | Dev Eng - UA/Loc | OSG-Localization |
| 9/2/2015 | Engineering | Product Planning | Principal Product Planner | M4 | 66 | Corp and Other | Cloud and Enterprise Engineering | CXD Research & Planning | CXD Research & Planning | OSG-Localization | CXD Research & Planning |
| 9/2/2015 | Engineering | Product Planning | Principal Product Planner | IC5 | 66 | Corp and Other | Operating Systems Engr Grp | Database Systems | Database Systems PM | OSG-Localization | Database Systems PM |
| 9/2/2015 | Engineering | Product Planning | Principal Product Planner | IC5 | 66 | Corp and Other | Operating Systems Engr Grp | CXM | ECM PM | DnS Product Planning | ECM PM |
| 9/2/2015 | Engineering | Product Planning | Principal Product Planning Manager | IC5 | 67 | Corp and Other | Devices Group | DnS Product Planning | Shell PM | DnS Management | Shell PM |
| 9/2/2015 | Engineering | Product Planning | Principal Product Planning Manager | IC5 | 67 | Corp and Other | Operating Systems Engr Grp | DnS Product Planning | Shell PM | DnS R&D | Shell PM |
| 9/2/2015 | Engineering | Product Planning | Principal Product Planning Manager | M5 | 66 | Corp and Other | Operating Systems Engr Grp | DnS Management | DnS Management | OSG Management | DnS Product Planning |
| 9/2/2015 | Engineering | Product Planning | Principal Product Planning Manager | M5 | 66 | Corp and Other | Operating Systems Engr Grp | DnS Management | DnS Management | OSG Management | DnS Management |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2015 | Engineering | Product Planning | Principal Product Planning Manager | M5 | 66 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core PM | Partner & Customer Engagement | Partner & Customer Engagement |
| 9/1/2015 | Engineering | Product Planning | Principal Product Planning Manager | M5 | 66 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core PM | Windows PM | Core PM IoT |
| 9/1/2015 | Engineering | Product Planning | Principal Product Planning Manager | M5 | 66 | Corp and Other | Operating Systems Engr Grp | OSG PC, Tablet & Phone | PC, Tablet & Phone | Shell PM | Shell PM |
| 9/1/2015 | Engineering | Product Planning | Principal Product Planning Manager | M5 | 66 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | Xbox & TV | Planning & UR | Planning & UR |
| 9/1/2015 | Engineering | Product Planning | Principal Product Planning Manager | M5 | 67 | Corp and Other | Applications and Services Engr Grp | Digital Life & Work | CXO Research & Planning | CXO Research & Planning | CXO Research & Planning |
| 9/1/2015 | Engineering | Product Planning | Principal Product Planning Manager | M5 | 67 | Corp and Other | Devices Group | DnS Product Planning | DnS Product Planning | DnS Product Planning | DnS Product Planning |
| 9/1/2015 | Engineering | Product Planning | Principal Product Planning Manager | M5 | 67 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | Xbox & TV | Planning & UR | Planning & UR |
| 9/1/2015 | Engineering | Product Planning | Product Planner | IC2 | 60 | Corp and Other | Devices Group | DnS Product Planning | DnS Product Planning | DnS Product Planning | DnS Product Planning |
| 9/1/2015 | Engineering | Product Planning | Product Planner | IC2 | 60 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core PM | Partner & Customer Engagement | Partner & Customer Engagement |
| 9/1/2015 | Engineering | Product Planning | Product Planner | IC3 | 61 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core PM | Partner & Customer Engagement | Partner & Customer Engagement |
| 9/1/2015 | Engineering | Product Planning | Product Planner | IC3 | 62 | Corp and Other | COO | CSS Offerings & GTM | CSS Offerings & GTM | Consumer Support Planning | Support Planning - Sales |
| 9/1/2015 | Engineering | Product Planning | Product Planner 2 | IC3 | 61 | Corp and Other | Devices Group | DnS Product Planning | DnS Product Planning | DnS Product Planning | DnS Product Planning |
| 9/1/2015 | Engineering | Product Planning | Product Planner 2 | IC3 | 61 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core PM | Partner & Customer Engagement | Partner & Customer Engagement |
| 9/1/2015 | Engineering | Product Planning | Product Planner 2 | IC3 | 62 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core PM | Partner & Customer Engagement | Partner & Customer Engagement |
| 9/1/2015 | Engineering | Product Planning | Product Planner 2 | IC3 | 62 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | Xbox & TV | Planning & UR | Planning & UR |
| 9/1/2015 | Engineering | Product Planning | Senior Product Planner | IC3 | 62 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | Xbox & TV | Planning & UR | Planning & UR |
| 9/1/2015 | Engineering | Product Planning | Senior Product Planner | IC4 | 63 | Corp and Other | COO | SMSP Partner Coverage | SMS&P HQ Partner | SMSP HQ - GMO | SMSP HQ GMO |
| 9/1/2015 | Engineering | Product Planning | Senior Product Planner | IC4 | 63 | Corp and Other | Devices Group | DnS Product Planning | DnS Product Planning | DnS Product Planning | DnS Product Planning |
| 9/1/2015 | Engineering | Product Planning | Senior Product Planner | IC4 | 63 | Corp and Other | Devices Group | Surface and PC Devices | Surface Devices R&D | Surface Devices F R&D | Surface Devices FD R&D |
| 9/1/2015 | Engineering | Product Planning | Senior Product Planner | IC4 | 63 | Corp and Other | Marketing | Discipline Marketing | MSEC | MSE | MSCOM |
| 9/1/2015 | Engineering | Product Planning | Senior Product Planner | IC4 | 63 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core PM | Partner & Customer Engagement | Partner & Customer Engagement |
| 9/1/2015 | Engineering | Product Planning | Senior Product Planner | IC4 | 63 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core PM | Windows PM | Core PM IoT |
| 9/1/2015 | Engineering | Product Planning | Senior Product Planner | IC4 | 63 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | Xbox & TV | Planning & UR | Planning & UR |
| 9/1/2015 | Engineering | Product Planning | Senior Product Planner | IC4 | 64 | Corp and Other | Applications and Services Engr Grp | Digital Life & Work | CXO Research & Planning | CXO Research & Planning | CXO Research & Planning |
| 9/1/2015 | Engineering | Product Planning | Senior Product Planner | IC4 | 64 | Corp and Other | Applications and Services Engr Grp | Office Core Apps and Services | OCAS Design | OCAS Design | OCAS Design |
| 9/1/2015 | Engineering | Product Planning | Senior Product Planner | IC4 | 64 | Corp and Other | COO | Global Ad Sales | Display Partnerships and Operations | Display Partners and Platforms | Display Partners and Platforms |
| 9/1/2015 | Engineering | Product Planning | Senior Product Planner | IC4 | 64 | Corp and Other | COO | WW Search | Search Product Mktg & Mktplace | Marketplace | Marketplace Health & Intelligence |
| 9/1/2015 | Engineering | Product Planning | Senior Product Planner | IC4 | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Application Platform | Application Platform | AppPlat PM |
| 9/1/2015 | Engineering | Product Planning | Senior Product Planner | IC4 | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Identity and Security Services Div | Identity Team | Identity Program Management |
| 9/1/2015 | Engineering | Product Planning | Senior Product Planner | IC4 | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Information Mgmt & Machine Learning | Information Mgmt | Information Mgmt DEV |
| 9/1/2015 | Engineering | Product Planning | Senior Product Planner | IC4 | 64 | Corp and Other | Devices Group | DnS Product Planning | DnS Product Planning | DnS Product Planning | DnS Product Planning |
| 9/1/2015 | Engineering | Product Planning | Senior Product Planner | IC4 | 64 | Corp and Other | Marketing | Product Marketing | Data and Analytics | Data and Analytics | Data and Analytics |
| 9/1/2015 | Engineering | Product Planning | Senior Product Planner | IC4 | 64 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core PM | Partner & Customer Engagement | Partner & Customer Engagement |
| 9/1/2015 | Engineering | Product Planning | Senior Product Planner | IC4 | 64 | Corp and Other | Operating Systems Engr Grp | OSG PC, Tablet & Phone | PC, Tablet & Phone | Shell PM | Shell PM |
| 9/1/2015 | Engineering | Product Planning | Senior Product Planner | IC4 | 64 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | Xbox & TV | Planning & UR | Planning & UR |
| 9/1/2015 | Engineering | Product Planning | Senior Product Planner | IC5 | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Application Platform | Application Platform | AppPlat PM |
| 9/1/2015 | Engineering | Product Planning | Senior Product Planner | M4 | 63 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core PM | Partner & Customer Engagement | Partner & Customer Engagement |
| 9/1/2015 | Engineering | Product Planning | Senior Product Planner | M4 | 64 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core PM | Partner & Customer Engagement | Partner & Customer Engagement |
| 9/1/2015 | Engineering | Product Planning | Senior Product Planning Manager | IC4 | 64 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core PM | Partner & Customer Engagement | Partner & Customer Engagement |
| 9/1/2015 | Engineering | Product Planning | Senior Product Planning Manager | M4 | 64 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core PM | Partner & Customer Engagement | Partner & Customer Engagement |
| 9/1/2015 | Engineering | Program Management | Partner Program Manager | IC2 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Enterprise Cloud | ECG System Center & Services | ECG System Center & Services |
| 9/1/2015 | Engineering | Program Management | Partner Program Manager | IC5 | 65 | Corp and Other | Technology & Research Grp | MSR NExT | Incubation | Incubations | MSR-NExT |
| 9/1/2015 | Engineering | Program Management | Partner Program Manager | M5 | 65 | Corp and Other | COO | Developer Experience & Evangelism | Developer Experience&Evangelism(DX) | Technical Evangelism & Development | TED - Engr. Engagement Evangelism |
| 9/1/2015 | Engineering | Program Management | Partner Program Manager | M5 | 66 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype For Business | Skype Bus Serv - PM | Skype Bus Serv - PM - Bus Voice |
| 9/1/2015 | Engineering | Program Management | Principal PIM Manager | IC5 | 65 | Corp and Other | Applications and Services Engr Grp | Online ACM | ACM Display Product FS | ACM Display Product F | ACM Audience and Marketplace |
| 9/1/2015 | Engineering | Program Management | Principal PIM Manager | M5 | 65 | Corp and Other | COO | WW Search | Search Product Mktg & Mktplace | Marketplace | Marketplace Health & Intelligence |
| 9/1/2015 | Engineering | Program Management | Principal PIM Manager | M5 | 67 | Corp and Other | Operating Systems Engr Grp | P3 Studios - Platform Next | P3 Studios - Beihai | Project Beihai | Beihai Community |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC2 | 59 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Enterprise Cloud | ECG System Center & Services | ECG System Center & Services |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC3 | 61 | Corp and Other | Applications and Services Engr Grp | OSS SVCS | Outlook Commercial | Exchange DF | Exchange Dedicated Variable |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC4 | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Azure Team | Azure Compute | Compute PM |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Applications and Services Engr Grp | OSS SVCS | CXP SVCS | Office 365 CXP - Fixed | CXP - Fixed |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Applications and Services Engr Grp | Online ACM | ACM Display Product FS | ACM Display Product F | ACM Creative |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Applications and Services Engr Grp | Online DMX | DMX- PM | DMX- PM | DMX- PM |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Applications and Services Engr Grp | Online EXP | Local - PM | Local - PM (FN) | Local/MM/GDI- Non GDI -Other PM |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Applications and Services Engr Grp | Online EXP | Maps - PM | PM: Geospatial | PM: Geospatial |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Applications and Services Engr Grp | Online EXP | Proactive Experience | Proactive Experiences F | Proactive Experiences FD |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Applications and Services Engr Grp | Online EXP | STC - SV | STC - SV (FN) | STC SVC - Non GDI -Other |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Applications and Services Engr Grp | Online EXP | UX - PM | UX - PM | UX/Editorial - Non GDI -Other PM |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Applications and Services Engr Grp | Online IPG | Marketplace & Serving PM | Marketplace & Serving PM | Marketplace & Serving PM |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Applications and Services Engr Grp | Online IPG | Relevance & Intent PM | Relevance & Intent PM | Relevance & Intent PM |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Applications and Services Engr Grp | Online IPG | Shared Platform | Shared Platform | Shared Platform |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Applications and Services Engr Grp | Outlook and O365 Shared | Information Protection PM | Information Protection PM | Information Protection PM |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype For Business | Skype Bus Serv - Operations | Skype Bus Serv - Ops - Online MT |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype For Business | Skype Bus Serv - PM | Skype Bus Serv - PM - Meetings |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype For Business | Skype Bus Serv Customer Engineering | Skype Bus Serv - Customer Eng |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype Product & Design - New Core | Skype New Core P&D - PM Msg & Media | Skype New Core P&D-PM Msg/Med-Callg |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | COO | Enterprise Productivity Strat & Arc | EPSA Management | EPSA Management | EPSA Management |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | COO | Marketing, Products and Services IT | MPSIT | Shared Resources-Management | Engineering-Shared Resources |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Application Platform | Application Platform | AppPlat PM |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Azure Team | Azure Networking | Networking PM |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Azure Team | Azure Networking | Networking Test |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Azure Team | Azure Storage | Storage Test |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Data Platform | Big Data | DPG - Cosmos PM |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Developer | Cross-Platform and Open Tools | Cross-Platform and Open Tools |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Developer | Dev Eng - PM | PM - VS Platform Tools |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Developer | Dev Eng - PM | The Garage |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Developer | Visual Studio Online | Visual Studio Cloud Services |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Enterprise Cloud | ECG System Center & Services | ECG System Center & Services |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Enterprise Cloud | ECG Win Server & Services | ECG Win Server & Services |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Information Mgmt & Machine Learning | Information Mgmt | Information Mgmt DEV |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Trustworthy Computing | Certification and Compliance | Certification and Compliance |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Data Experiences Operations | Data Experiences Operations | Data Experiences Operations |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | IMML | IMML COGS | IMML COGS |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS R&D DYN AX | MBS R&D Dyn AX GFM_HCM PM |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | MBS R&D DYN BSP | MBS R&D DYN BSP PM |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | MBS Product Group | SMB ERP and Copenhagen | MBS R&D DYN GP |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Marketing | Product Marketing | Data and Analytics | Data and Analytics | Data and Analytics |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Operating Systems Engr Grp | Analog | Analog | Analog. Management | Analog. Management |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core PM | Acradia PM | Acradia PM |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core PM | Based and Build PM | Based and Build PM |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core PM | Dev Platform PM | Dev Platform PM |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core PM | Partner & Customer Engagement | Partner & Customer Engagement |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Operating Systems Engr Grp | OSG Core Quality | Core Quality | Customer Exp Quality | Customer Exp Quality |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Operating Systems Engr Grp | OSG PC, Tablet & Phone | PC, Tablet & Phone | Apps PM | Apps PM |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | Xbox & TV | Xbox Quality | Certification Group |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Operating Systems Engr Grp | Studios | 1st Party Minecraft | Minecraft MS | Minecraft Mgmt |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Operating Systems Engr Grp | Universal Store | Store Core PM | Universal Store Core PM | Univ. Store Core PM |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 65 | Corp and Other | Operating Systems Engr Grp | Universal Store | Storefronts | Universal Store Storefronts | Univ. Store Storefronts |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 66 | Corp and Other | Applications and Services Engr Grp | ASG Exec Mgmt | ASG Exec Mgmt | ASG Exec Mgmt | ASG Exec Mgmt G&A |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 66 | Corp and Other | Applications and Services Engr Grp | OSS SVCS | Outlook Commercial | Exchange DF | Exchange Dedicated Variable |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 66 | Corp and Other | Applications and Services Engr Grp | Online ACM | ACM Display Product FS | ACM Display Product F | ACM Creative |
| 9/1/2015 | Engineering | Program Management | Principal PM Manager | IC5 | 66 | Corp and Other | Applications and Services Engr Grp | Online EXP | Local - PM | Local - PM (FN) | Local/MM/GDI- Non GDI -Other PM |

| | | | | Corp and Other | ICS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
|---|---|---|---|---|---|---|---|---|---|
| Proactive Experience F | Proactive Experience | Online EDP | Applications and Services Engr Grp | Corp and Other | ICS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| STC / SV (PM) | STC / SV (PM) | Online PM | Applications and Services Engr Grp | Corp and Other | ICS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Online PM | Online PM | Online PM | Applications and Services Engr Grp | Corp and Other | ICS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Online PM | Online PM | Online PM | Applications and Services Engr Grp | Corp and Other | ICS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Shared Data | Shared Data | Skype Engineering | Applications and Services Engr Grp | Corp and Other | ICS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Skype Bus Serv - PM - Bus Voice | Skype Product & Design - PM 1st Party | Skype Engineering | Cloud and Enterprise Engineering | Corp and Other | ICS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Skype Bus Serv - Partner Eng | Skype Product & Design - PM 3rd Party | Skype Engineering | Cloud and Enterprise Engineering | Corp and Other | ICS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Skype Product & Design - New Core | Skype Product & Design - PM Mkg & Media | Skype Engineering | Cloud and Enterprise Engineering | Corp and Other | ICS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Skype Product & Design - New Core | Skype Product & Design - PM Mkg&Med-Cdig | Skype Engineering | Cloud and Enterprise Engineering | Corp and Other | ICS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Azure Compute | Core PM IoT | Cloud and Enterprise Engineering | Cloud and Enterprise Engineering | Corp and Other | ICS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Azure Networking | Azure Networking | Cloud and Enterprise Engineering | Cloud and Enterprise Engineering | Corp and Other | ICS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Azure Storage | Azure Storage | Cloud and Enterprise Engineering | Cloud and Enterprise Engineering | Corp and Other | ICS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Business Intelligence PM | Business Intelligence | Cloud and Enterprise Engineering | Cloud and Enterprise Engineering | Corp and Other | ICS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Modern Data Warehousing - DEV | Data Experiences | Cloud and Enterprise Engineering | Cloud and Enterprise Engineering | Corp and Other | ICS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Database System | Data Platform | Cloud and Enterprise Engineering | Cloud and Enterprise Engineering | Corp and Other | ICS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| ECG PaCE | ECG PaCE | Cloud and Enterprise Engineering | Cloud and Enterprise Engineering | Corp and Other | ICS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| ECG Win Server & Services | ECG Win Server & Services | Cloud and Enterprise Engineering | Cloud and Enterprise Engineering | Corp and Other | ICS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Identity Management | Identity and Security Services Div | Cloud and Enterprise Engineering | Cloud and Enterprise Engineering | Corp and Other | ICS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Global Readiness | Trustworthy Computing | Cloud and Enterprise Engineering | Cloud and Enterprise Engineering | Corp and Other | ICS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| STMP Planning Leadership | Global Readiness | Cloud and Enterprise Engineering | Cloud and Enterprise Engineering | Corp and Other | ICS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Universal Store Membership | Universal Store Membership | Cloud and Enterprise Engineering | Cloud and Enterprise Engineering | Corp and Other | ICS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Azure CAT Operations | STMP Planning Leadership | Cloud and Enterprise Engineering | Cloud and Enterprise Engineering | Corp and Other | ICS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Partner & Customer Engagement | Partner & Customer Engagement | Cloud and Enterprise Engineering | Cloud and Enterprise Engineering | Corp and Other | ICS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Core PM IoT | Windows PM | Cloud and Enterprise Engineering | Cloud and Enterprise Engineering | Corp and Other | ICS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| IoT - US | IoT - US | Operating Systems Engr Grp | Cloud and Enterprise Engineering | Corp and Other | ICS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| OSG Management | OSG Management | Operating Systems Engr Grp | Cloud and Enterprise Engineering | Corp and Other | ICS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| PC, Tablet & Phone | PC, Tablet & Phone | Operating Systems Engr Grp | Cloud and Enterprise Engineering | Corp and Other | ICS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Membership | Membership | Operating Systems Engr Grp | Cloud and Enterprise Engineering | Corp and Other | ICS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Enterprise Cloud | Universal Store Storefronts | Operating Systems Engr Grp | Cloud and Enterprise Engineering | Corp and Other | ICS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Storefronts | Univ. Store Storefronts | Operating Systems Engr Grp | Cloud and Enterprise Engineering | Corp and Other | ICS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Short-Term Long-Term Planning | Univ. Store Storefronts | Operating Systems Engr Grp | Cloud and Enterprise Engineering | Corp and Other | ICS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Azure CAT Operations TDC | Azure CAT Operations | Operating Systems Engr Grp | Cloud and Enterprise Engineering | Corp and Other | ICS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| OneNote Mgmt | OneNote Mgmt | Applications and Services Engr Grp | Cloud and Enterprise Engineering | Corp and Other | 67 | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| OneNote - ENOTE BUSINESS & ECOSYST | OneNote - ENOTE BUSINESS & ECOSYST | Applications and Services Engr Grp | Cloud and Enterprise Engineering | Corp and Other | 67 | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Outlook PM | Outlook PM | Applications and Services Engr Grp | Cloud and Enterprise Engineering | Corp and Other | 67 | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Skype - Core Mgmt | Skype - Core Mgmt | Applications and Services Engr Grp | Cloud and Enterprise Engineering | Corp and Other | 67 | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Skype Bus Serv - PM - Bus Voice | Skype Bus Serv - PM - Bus Voice | Applications and Services Engr Grp | Cloud and Enterprise Engineering | Corp and Other | 67 | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Skype Bus Serv - Partner Eng | Skype Bus Serv - Partner Eng | Applications and Services Engr Grp | Cloud and Enterprise Engineering | Corp and Other | 67 | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Identity Mgmt & Machine Learning | Active Directory CXP | Applications and Services Engr Grp | Cloud and Enterprise Engineering | Corp and Other | 67 | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Active Directory CXP | Information Mgmt DEV | Applications and Services Engr Grp | Cloud and Enterprise Engineering | Corp and Other | 67 | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| SQL Engineering | CXP COGS | Applications and Services Engr Grp | Cloud and Enterprise Engineering | Corp and Other | 67 | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Azure Operations DEV | Azure CAT Operations | Cloud and Enterprise Engineering | Cloud and Enterprise Engineering | Corp and Other | 68 | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Analog | Analog Management | Operating Systems Engr Grp | Cloud and Enterprise Engineering | Corp and Other | 65 | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Cloud Quality | Customer Experience Eng | Operating Systems Engr Grp | Cloud and Enterprise Engineering | Corp and Other | 65 | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| IoT - US | IoT - US | Operating Systems Engr Grp | Cloud and Enterprise Engineering | Corp and Other | 65 | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Universal Store Storefronts | Univ. Store Storefronts | Operating Systems Engr Grp | Cloud and Enterprise Engineering | Corp and Other | 65 | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| OSS SVCS | Exchange Dedicated Variable | Applications and Services Engr Grp | Cloud and Enterprise Engineering | Corp and Other | MA | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Outlook Commercial | Exchange DF | Applications and Services Engr Grp | Cloud and Enterprise Engineering | Corp and Other | MA | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| CXP SVCS | Enterprise Security PM | Applications and Services Engr Grp | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| CXP SVCS | Office 365 CXP - Fixed | Applications and Services Engr Grp | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Office 365 SVCS | Office 365 FPA - Fixed | Applications and Services Engr Grp | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Office 365 SVCS | Office 365 Foundation Var | Applications and Services Engr Grp | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Outlook Commercial | Exchange DF | Applications and Services Engr Grp | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Outlook Commercial | Exchange MT Variable | Applications and Services Engr Grp | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Customer Lifecycle Engineering | CLE PM US | Applications and Services Engr Grp | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Extensibility | MAX | Applications and Services Engr Grp | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| ADM Creative Engineering | Extensibility | Applications and Services Engr Grp | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| ADM Display Product II | OCAS Management | Applications and Services Engr Grp | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Office Core PM | Office Core PM | Applications and Services Engr Grp | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| DMX- PM | Global Service and Experience PM | OOO | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Local - PM (FS) | Office Engineering PM | OOO | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Maps - PM | Office Engineering PM | OOO | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Maps - PM | PM: Geospatial | OOO | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| UX - PM | UX - PM | OOO | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Relevance & Intent PM | Relevance & Intent PM | OOO | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| O365 Foundations PM | Information Protection PM | OOO | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Outlook PM | O365 Foundations PM | OOO | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Enterprise Cloud | Outlook PM | OOO | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Office Business PM | Enterprise Cloud | OOO | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Skype Bus Serv - PM | Skype Bus Serv - PM | OOO | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Skype Bus Serv - PM - Mgmt | Skype Bus Serv - PM - Mgmt | OOO | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Skype Bus Serv - Customer Eng | Skype Bus Serv - Customer Eng | OOO | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Skype Product & Design - PM | Skype New Core PM Mkg&Med-Cdig | OOO | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Skype New Core PM Mkg&Med-Cdig | Finance & Planning Web | OOO | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Learning Experiences | Learning Experiences | OOO | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Developer Experience & Evangelism | Technical Evangelism & Development | OOO | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| ECD Engineering | ECD Engineering | EPM Modern Platform | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Enterprise Commerce IT | EPM Modern Platform | EPM Modern Platform | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Make - IS | Make - IS | EPM Modern Platform | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Manufacturing and Supply Chain IT | MSCIT - IS | EPM Modern Platform | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Manufacturing and Supply Chain I | Supply Chain - IS | EPM Modern Platform | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Marketing, Products and Services IT | MPSIT-EDS | EPM Modern Platform | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| ESD | Secure Release | EPM Modern Platform | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| SCET Enterprise Platform & Svcs | SCET Enterprise Platform & Svcs | Marketplace | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Strategic Enterprise Services IT | Services IT | Marketplace | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Developer | Application Platform | Application DPM Platform | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Developer | Application Platform | Application DPM Platform | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Developer | Azure Compute | Central Program Teams | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Developer | Central Program Teams | Central Program Teams | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Enterprise Cloud and Mobility | Data Platform Group Engineering Ser | Data Platform Group Central Teams | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Developer | Database Systems PM | Developer | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Developer | Dev Eng - PM | Developer | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Developer | Dev Eng - PM | Developer | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Developer | PM - Client Platform Tools | Developer | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Developer | PM - Client Platform Tools | Developer | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Developer | PM - VS Platform Tools | Developer | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| DevOps Mgmt | Developer Tools | Developer | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| ECM PM | ECM PM | Operating Systems Engr Grp | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| EDG Engineering | EDG Engineering Systems | Operating Systems Engr Grp | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| EC Partner & Customer | EC Partner & Customer | Operating Systems Engr Grp | Cloud and Enterprise Engineering | Corp and Other | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |

| Team / Title | Sub-Area | Engineering Group | | Code | | Title | Job Family | Profession | Date |
|---|---|---|---|---|---|---|---|---|---|
| AppFM PM | Application Platform | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Compute PM | Azure Compute | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Azure Engineering Systems | Azure Engineering Systems | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Azure Networking | Azure Networking | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Storage Test | Azure Storage | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Business Intelligence PM | Business Intelligence | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| DPG - Cosmos PM | Big Data | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Modern Data Warehousing - DEV | Data Platform | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| DRS SQL | Database System | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Database System | Database System | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Database System PM | Database System | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Database System | Database System | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Dev Org - PM | Developer | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Dev Org - PM | Developer | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Dev Org - PM | Developer | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| DevOps Mgmt | Developer | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Visual Studio Online | Developer | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Visual Studio Online | Developer | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Application Insights | Developer | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| ECM FM | Enterprise Cloud | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| ECG Engineering Systems | Enterprise Cloud | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| ECG Partner & Customer | Enterprise Cloud | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| ECG Private Cloud Solutions | Enterprise Cloud | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| ECG System Center & Services | Enterprise Cloud | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| ECG Win Server & Services | Enterprise Cloud | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| GDC China | Enterprise Cloud | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| StorSimple | Enterprise Cloud | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Security Program Management | Identity and Security Services Div | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Security Management | Identity and Security Services | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Security | Identity and Security Services | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Workforce Security | Identity and Security Services | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Information Mgmt DEV | Information Mgmt & Machine Learning | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| NR Operationalization | Information Mgmt & Machine Learning | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| ML Studio | Information Mgmt & Machine Learning | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| MS Health | Machine Learning | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| DMX/MSIT Service Delivery | Enterprise Client and Mobility Dpi | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Host Integration Server - COGS | Host Integration Server R&D | Cloud and Enterprise Engr Grp | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Engineering Leadership | MOD - Capacity Engineering & Mgmt | Cloud and Enterprise Engr Grp | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| STXP Planning & Leadership | MOD - Networking | Cloud and Enterprise Engr Grp | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Platform | MOD - Networking | Cloud and Enterprise Engr Grp | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Azure CAT Operations | Azure CAT Operations | Cloud and Enterprise Engr Grp | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Azure Networking | Azure Networking | Cloud and Enterprise Engr Grp | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Azure SRE Eng | Azure SRE Eng | Cloud and Enterprise Engr Grp | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Ecosystem & Compliance | Ecosystem & Compliance | Cloud and Enterprise Engr Grp | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Azure Compliance | Ecosystem & Compliance | Cloud and Enterprise Engr Grp | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Ecosystem & Compliance | Ecosystem & Compliance | Cloud and Enterprise Engr Grp | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Ecosystem & Compliance | Ecosystem & Compliance | Cloud and Enterprise Engr Grp | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Azure Operations | Azure Operations | Cloud and Enterprise Engr Grp | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Accela PM | Analog | Devices | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Board and Build PM | Core PM | Operating Systems Engr Grp | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Design | Core PM | Operating Systems Engr Grp | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Dev Platform PM | Core PM | Operating Systems Engr Grp | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Security | Core PM | Operating Systems Engr Grp | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Enterprise & Security PM | Core PM | Operating Systems Engr Grp | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Partner & Customer Engagement | Core PM | Operating Systems Engr Grp | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Silicon, Graphics & Media PM | Core PM | Operating Systems Engr Grp | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Storage Network & Front PM | Core PM | Operating Systems Engr Grp | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Core PM IoT | Core PM | Operating Systems Engr Grp | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Customer Quality | Core Quality | Operating Systems Engr Grp | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Fundamentals Quality | Core Quality | Operating Systems Engr Grp | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Apps PM | PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Dart PM | PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Xbox PM | Xbox & TV | Operating Systems Engr Grp | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| P3 Enablers - Holo Lens | Xbox & TV | Operating Systems Engr Grp | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Section 3 | Section 3 | Operating Systems Engr Grp | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Universal Store | Universal Store | Operating Systems Engr Grp | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Xbox Product | Universal Store | Operating Systems Engr Grp | Corp and Other | 66 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Global Sales and Experience PM | Office Apps and Services | Applications and Services Engr Grp | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |
| Office Engineering PM | Office Apps and Services | Applications and Services Engr Grp | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/2/2015 |

| Role | Team | Org | Division | No. | Co | Title | Profession | Org | Date |
|---|---|---|---|---|---|---|---|---|---|
| Information Protection PM | Information Protection PM | Outlook and O365 Shared | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| O365 Foundation PM | O365 Foundation PM | Outlook and O365 Shared | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Outlook PM | Outlook PM | Outlook and O365 Shared | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Outlook and O365 Shared | Outlook PM | Outlook and O365 Shared | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Yammer OPEX | Yammer | Skype Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Skype Bus Serv - PM - Bus Voice | Skype Customer Eng Svcs (CES) | Applications and Services Engr Grp | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Skype Bus Serv - PM | Skype for Business | Applications and Services Engr Grp | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Skype Bus Serv - PM - Core Server | Skype for Business | Applications and Services Engr Grp | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Skype Bus Serv - PM | Skype for Business | Applications and Services Engr Grp | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Skype Bus Serv - Partner Eng | Skype for Business | Applications and Services Engr Grp | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Skype Bus Serv - PM - Customer Engineering | Skype for Business | Applications and Services Engr Grp | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Skype M&W - PM 3rd Party | Skype Product & Design - New Core | Applications and Services Engr Grp | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Skype M&W - PM Mac/Commerce, + | Skype Product & Design - New Core | Applications and Services Engr Grp | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Skype M&W - PM Web/Commerce + | Skype Product & Design - New Core | Applications and Services Engr Grp | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Skype Core PM R&D - Mgmt | Skype Product & Design - New Core | Applications and Services Engr Grp | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Skype New Core PM R&D - PM 1st Party | Skype Product & Design - New Core | Applications and Services Engr Grp | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Skype New Core PM R&D - PM M&W/Grps | Skype Product & Design - New Core | Applications and Services Engr Grp | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Skype New Core PM R&D - PM Mtg & Media | Skype Product & Design - New Core | Applications and Services Engr Grp | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| TED - Engr. Engagement Evangelism | Developer Experience & Evangelism | COO | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| TED - GDN - Consumer | Developer Experience & Evangelism | COO | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| EPM Management | Developer Experience & Evangelism | COO | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Search Eng | Enterprise Productivity & Development | COO | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| AppPlat PM | Strategic Enterprise Services IT | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Application Platform | Application Platform | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Azure Compute | Azure Compute | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Azure Engineering Systems | Azure Engineering Systems | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Azure Networking | Azure Networking | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Azure Storage | Azure Storage | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Storage Test | Central Program | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| DPG - Cosmos PM | DPG - Cosmos PM | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Big Data | Data Platform Group Central Teams | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Data Platform Group Central Teams | Data Platform Group Central Teams | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Database System | Database System | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Cross Platform and Open Tools | Cross Platform and Open Tools | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Application Insights | Visual Studio Online | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| ECM PM | ECM PM | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| ECG Engineering Systems | ECG Engineering Systems | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| ECG Priv. Cloud Solutions | ECG Priv. Cloud Solutions | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| ECG Win Server & Services | ECG Win Server & Services | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| GDC China - Strategic Partner Grp | GDC China | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| InMage | InMage | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| StorSimple | StorSimple | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Identity Svcs Engineering | Identity Svcs Engineering | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Identity Program Management | Identity Program Management | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Windows Security | Windows Security | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Information Mgmt & Machine Learning | Information Agent | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Information Agent | Information Agent | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Government and Industry Programs | Government and Industry Programs | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Security Assurance | Security Assurance | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| TwC Executive Management | TwC Executive Management | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| DMO/MDT Service Delivery | Enterprise Client and Mobility Ops | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| AAPT Cloud | Enterprise Client and Mobility Ops | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| MSDN | Developer COGS | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Leadership | Long Term Planning | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Partner Engagement | Partner Engagement | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| ST/MT Planning Leadership | Short and Medium Term Planning | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Azure CAT Operations | Azure Operations TDC | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Azure Networking | Azure Operations TDC | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Azure Operations Management | Azure Operations TDC | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Ecosystem & Compliance | Ecosystem & Compliance | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| WDPX Service Eng | WDPX | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| WDG CAT COGS | WDG CAT COGS | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| ROC Manufacturing | Windows Server & System Center COGS | Cloud and Enterprise Engineering | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| MAC Manufacturing | | | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| CRM | CRM | Dynamics | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| MBS Product Group | Core MBS - Non-SMSG - GDN Dynamics | Dynamics | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| MBS R&D China BI | Core MBS - Non-SMSG - GDN Dynamics | Dynamics | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| MBS R&D Dev | Core MBS - Non-SMSG - GDN Dynamics | Dynamics | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Dyn COGS OP - Solution Architects | Dyn COGS OP - Solution Architects | Dynamics | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| ASM Integrated Marketing | Apps & Services Marketing | Marketing | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Data and Analytics | Product Marketing | Marketing | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Analog | Analog | Operating Systems Engr Grp | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Core MA | Core MA | Operating Systems Engr Grp | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Core MA | Core MA | Operating Systems Engr Grp | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Core MA | Core MA | Operating Systems Engr Grp | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Core MA | Core MA | Operating Systems Engr Grp | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Core MA | Core MA | Operating Systems Engr Grp | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Core Quality | Core Quality | Operating Systems Engr Grp | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| OSG Management | OSG Management | Operating Systems Engr Grp | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| PC, Tablet & Phone | PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Xbox & PM | Xbox & PM | Operating Systems Engr Grp | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| P3 Studios - HoloLens | P3 Studios - HoloLens | Operating Systems Engr Grp | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| P3 Studios - HoloLens | P3 Studios - HoloLens | Operating Systems Engr Grp | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Apps & Services Marketing | Apps & Services Marketing | Operating Systems Engr Grp | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| WU Other | WU Other | Operating Systems Engr Grp | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Store Core PM | Store Core PM | Operating Systems Engr Grp | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| Store Leadership | Store Core PM | Operating Systems Engr Grp | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| MSR Technologies | MSR Technologies | Technology & Research Grp | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| MSR Translation | MSR Translation | Technology & Research Grp | Corp and Other | 67 | MS | Principal PM Manager | Program Management | Engineering | 9/1/2015 |
| 1st Party R&D | 1st Party R&D | Operating Systems Engr Grp | Corp and Other | 66 | MS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| P3 Studios | P3 Studios | Cloud and Enterprise Engineering | Corp and Other | 66 | MS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Azure Operations TDC | Azure Operations TDC | Cloud and Enterprise Engineering | Corp and Other | 64 | MS | Principal Infrastructure Architect Services | Program Management | Engineering | 9/1/2015 |
| Azure Networking Marketing | Azure Networking Marketing | Cloud and Enterprise Engineering | Corp and Other | 64 | ICA | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Skype Bus Serv - Planning | Skype Bus Serv - Planning | Applications and Services Engr Grp | Corp and Other | 64 | ICA | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| WWDSM | WWDSM | Cloud and Enterprise Engineering | Corp and Other | 64 | ICA | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Azure Team | Azure Team | Cloud and Enterprise Engineering | Corp and Other | 64 | ICA | Principal Program Manager | Program Management | Engineering | 9/1/2015 |

This page is a dense tabular data export (an exhibit-style spreadsheet). The left-hand columns repeat for every row. The right-hand columns contain an organizational hierarchy / team-role listing. Best-effort transcription of the readable cells follows.

| Date | Track | Discipline | Title | Band | Segment | Team / Role |
|---|---|---|---|---|---|---|
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Networking PM |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Identity Management |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | OSG Security |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Security and Compliance COGS |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Security and Compliance COGS |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | WMIL COGS |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Analog Management |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Partner & Customer Engagement |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Sr Core Ops Service Eng |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | CEO Customer Lifecycle Engg |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | OEM PM |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Office Other |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Office Other - Variable |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | O365 Fast Track |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Office 365 CXP - Fixed |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Office 365 CXP Fixed |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Exchange Dedicated Variable |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | CLE PM-O |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Extensibility |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Office Core PM |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Global Service and Experience PM |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Office Engineering PM |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Sway-OS |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | OGDP PM |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | OneNote Business PM |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | ACM Arch and Exp |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | DMX - PM |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Local-PM (ITN) |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | PM-Geospatial |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Proactive Experiences 2 |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | STC "OC" - New Core |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Analysis & Experimentation |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Bing Ads |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Marketplace & Serving PM |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Relevance & Intent PM |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Shared Platform |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Shared Platform |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Information Protection PM |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | O365 Foundations PM |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Outlook PM |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Exchange Cross Group |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Skype CES - Cust Feedback & Insight |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Skype CES - Excl Product, Avail |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Skype Bus Serv - Ops - Online MT |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Skype Bus Serv - Ops - Online MT |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Skype Bus Serv - Other |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Skype Bus Serv - Partner Eng |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Skype Bus Serv - Planning |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Skype Bus Serv - Customer Engineering |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Skype M&M - Eng Commerce, + |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Skype M&M - PM 3rd Party |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Skype M&M - PM 3rd Party - Other |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Skype New Core R&D - PM MMX/Grps |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Skype New Core R&D - PM MMX/Grps |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | ASG Labs & Diagnostics |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | CMS Serviceability |
| 9/1/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | TED - Eng - Engagement Evangelism |
| 9/2/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | One Commerce Modern Platform |
| 9/2/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | SMT Modern Platform |
| 9/2/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | EPA Management |
| 9/2/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Display Partners and Platforms |
| 9/2/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | BPM Incentives |
| 9/2/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | BPM Incentives |
| 9/2/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Client First & Best |
| 9/2/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Search Mgt |
| 9/2/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | AppEx Platform |
| 9/2/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Console PM |
| 9/2/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Azure Engineering Systems |
| 9/2/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Hyper-Scale Compute PM |
| 9/2/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Networking PM |
| 9/2/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Azure Storage |
| 9/2/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Central Programs - Other |
| 9/2/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Business Intelligence PM |
| 9/2/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Big Data |
| 9/2/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Data Platform Group Central Teams |
| 9/2/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Data Platform Group Engineering Serv |
| 9/2/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Database Systems PM |
| 9/2/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Dev Eng - PM |
| 9/2/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Dev Eng - PM |
| 9/2/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Dev Eng - PM |
| 9/2/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | DevDiv Mgmt |
| 9/2/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Visual Studio Online |
| 9/2/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Visual Studio Cloud Services |
| 9/2/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | EC Partner & Customer |
| 9/2/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | ECG Finance Cloud Solutions |
| 9/2/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | ECG System Center & Services |
| 9/2/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | ECG Mini Serv & Services |
| 9/2/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Stormanagement |
| 9/2/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | EPM Modern Platform |
| 9/2/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Identity and Security Services Div |
| 9/2/2005 | Engineering | Program Management | Principal Program Manager | K5 | Corp and Other | Cyber Security UDC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Windows Security Engineering | Identity and Security Services Div | Cloud and Enterprise Engineering | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Bing Acquisition | Bing Acquisition | Cloud and Enterprise Engineering | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Information Higher Ed | Information Mgmt & Machine Learning | Cloud and Enterprise Engineering | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| MS Learning Experiences | Information Mgmt & Machine Learning | Cloud and Enterprise Engineering | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| MS Studio | Information Mgmt & Machine Learning | Cloud and Enterprise Engineering | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Government and Industry Programs | Machine Learning | Cloud and Enterprise Engineering | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Customer Facing ECM COGS | Customer Facing ECM COGS | Cloud and Enterprise Engineering | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| SATCRM? Customer Delivery | Enterprise Client and Mobility Ops | Cloud and Enterprise Engineering | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| MDPR | EMM Pillar (WWPS) | Cloud and Enterprise Engineering | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Subscription Experiences | Enable Application Innovation | Cloud and Enterprise Engineering | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Visual Studio Online | Enable Application Innovation | Cloud and Enterprise Engineering | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| CEMA Leadership | Developer COGS | Cloud and Enterprise Engineering | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| PE/IT | Long Term Planning | Cloud and Enterprise Engineering | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| STAMP Planning Leadership | Partner Engagement | Cloud and Enterprise Engineering | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| CSI - IT Other | Medium-Long Term Planning | Cloud and Enterprise Engineering | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Azure CAT Operations | Azure Operations TDC | Cloud and Enterprise Engineering | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Azure ENS non-allocated | Azure Operations TDC | Cloud and Enterprise Engineering | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Azure Networking | Azure Operations TDC | Cloud and Enterprise Engineering | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Ecosystem & Compliance | Azure Operations TDC | Cloud and Enterprise Engineering | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| WAPS and DT Eng | Azure Operations TDC | Cloud and Enterprise Engineering | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Hybrid Services Operations | Windows Server & System Center COGS | Cloud and Enterprise Engineering | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Engineering Systems COGS | Windows Server & System Center COGS | Cloud and Enterprise Engineering | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| WDG CAT COGS | Data Experiences Operations | Cloud and Enterprise Engineering | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Data Experiences Operations | Data Experiences Operations | Cloud and Enterprise Engineering | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| DPG Central Teams - COGS | DPG Central Teams - COGS | Cloud and Enterprise Engineering | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| IMML COGS | IMML | Cloud and Enterprise Engineering | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| DnS Buffer | DnS Buffer | Devices Group | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Collaboration & Meeting Devices | Collaboration & Meeting Devices | Devices Group | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| MSC Manufacturing | Meeting | Devices Group | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Personal Devices & Sensors | Personal Devices & Sensors | Devices Group | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Surface Accessories R&D | Next Generation Devices | Devices Group | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Surface Devices R&D | Surface and PC Devices | Devices Group | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| CRM Executive | Core MBS - Non-SMSG - GRN Dynamics | Dynamics | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| CRM Core | Core MBS - Non-SMSG - GRN Dynamics | Dynamics | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| CRM PM | Core MBS - Non-SMSG - GRN Dynamics | Dynamics | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| CRM RM | MBS Product Group | Dynamics | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| MBS R&D DYN RSP | Dyn COGS DP - Solution Architects | Dynamics | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Dyn COGS DP - Solution Architects | Legal and Corporate Affairs Group | Legal and Corporate Affairs | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Regulatory Affairs | MDG Process | NDS Engineering Group | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Software program management | Software program management | Operating Systems Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Analog Management | Analog | Operating Systems Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Board and Build DEV | Core DEV | Operating Systems Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Board and Build PM | Core PM | Operating Systems Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Board and Build RM | Core PM | Operating Systems Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Dev Platform RM | Core PM | Operating Systems Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Enterprise & Security PM | Core PM | Operating Systems Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Partner & Customer Engagement | Core PM | Operating Systems Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Silicon, Graphics & Media PM | Core PM | Operating Systems Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Storage Network & Print PM | Core PM | Operating Systems Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Windows PM | Core PM | Operating Systems Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Customer Exp Quality | Customer Exp Quality | Operating Systems Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| IoT - US | IoT - US | Operating Systems Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Apps HM | PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Shell PM | PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Xbox PM | Xbox & TV | Operating Systems Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| New Devices Ops | Xbox & TV | Operating Systems Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Xbox Programming | Xbox & TV | Operating Systems Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| S&D Incubations | P3 Ecosys - Platform Next | Operating Systems Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| BigPark | 1st Party - BigPark | Operating Systems Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Halo Publishing | 1st Party - 343 | Operating Systems Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Section 3 | 1st Party 343 | Operating Systems Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| XPR Ent | Studios Product Services | Operating Systems Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Studios Product Services | Studios | Operating Systems Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Universal Store Seller (LIMA) | Universal Store | Operating Systems Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Developer & Seller Ecosystem | Universal Store | Operating Systems Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Quality & Eng Svcs | Universal Store | Operating Systems Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Quality & Eng Svcs | Universal Store | Operating Systems Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Universal Store | Universal Store | Operating Systems Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Storefronts | Universal Store | Operating Systems Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Outreach & Programs | MSR Labs | Technology & Research Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Research Redmond | MSR Research | Technology & Research Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| FUSE Labs | MSR Redmond | Technology & Research Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Security | FUSE Labs | Technology & Research Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Incubations | Incubation | Technology & Research Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Ads | Q | Technology & Research Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| MDR Technologies | MDR Technologies | Applications and Services Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| MDR Technologies | MDR Technologies | Applications and Services Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Office 365 CAT - Meetings | Office Online SVCS | Applications and Services Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Office Core - Variable | Office Online SVCS | Applications and Services Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| CXP Feed | CXP SVCS | Applications and Services Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Office 365 PM - Fixed | Office 365 SVCS | Applications and Services Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Office 365 Foundation PM | Office 365 SVCS | Applications and Services Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| MAX | Customer Lifecycle Engineering | Applications and Services Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Office Core PM | Office Core PM | Applications and Services Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Global Service and Experience PM | Office Apps and Services | Applications and Services Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Office Engineering PM | Office Apps and Services | Applications and Services Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Sway.US | Swap | Applications and Services Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| OSSP PM | OSSP PM | Applications and Services Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| OneNote- ONENOTE EXPERIENCES | OneNote | Applications and Services Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Proactive Experiences D | Proactive Experiences D | Applications and Services Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Bing Ads | Bing Ads | Applications and Services Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Marketplace & Serving PM | Marketplace & Serving PM | Applications and Services Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Shared Platform | Shared Platform | Applications and Services Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Outlook PM | Outlook PM | Applications and Services Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Skype Bus Serv - PM - Meetings | Skype Business | Applications and Services Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Skype Bus Serv Customer Engineering | Skype Business | Applications and Services Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Skype M&W - PM 3rd Party | Skype M&W - PM 3rd Party | Applications and Services Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Skype M&W - Core PM Other | Skype M&W - Core PM - Other | Applications and Services Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Skype M&W - Design - New Core | Skype M&W - Design - New Core | Applications and Services Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Skype M&W - Core P&U - PM 1st Party | Skype M&W - Core P&U - PM 1st Party | Applications and Services Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Skype New Core P&U - PM Hot Hosts | Skype New Core P&U - PM 1st Party | Applications and Services Engr Grp | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| AXG Labs & Engineering | AXG Labs & Engineering | COO | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Technical Graphics & Development | Developer ExperiencesE&Evangelism(DX) | COO | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| TED - GDPU - Commercial | Developer ExperiencesE&Evangelism(DX) | COO | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| EDU - GDPU - Research and Development | ECO Engineering | COO | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Engineering US | EPG PS Sustainability | COO | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| EPG PS Sustainability | EPSA Management | COO | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| EPSA Management | MPSY Management | COO | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| MPSY Management | Marketing, Products and Services IT | COO | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| BPM First & Best | First & Best | COO | Corp and Other | 65 | KS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |

This page is a dense tabular data dump (a spreadsheet export) consisting of repeated organizational/job-record rows. The readable column structure and trailing columns are reproduced below as a table. Each row shares the trailing values: a level number (66 / 67 / 65), an org code (ICS / MA / MS), the title **Principal Program Manager**, **Program Management**, **Engineering**, and a date (9/1/2015 or 9/2/2015).

| Item | Sub-area | Division | Group | Level | Org | Title | Function | Discipline | Date |
|---|---|---|---|---|---|---|---|---|---|
| AppPlat Sona | Application Platform | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | 66 | ICS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Application Platform | Azure Team | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | 66 | ICS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Compute PM | Azure Compute | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | 66 | ICS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Networking PM | Azure Networking | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | 66 | ICS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Storage PM | Azure Storage | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | 66 | ICS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Business Intelligence PM | Business Intelligence | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | 66 | ICS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |
| Big Data | Big Data | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | 66 | ICS | Principal Program Manager | Program Management | Engineering | 9/1/2015 |

| Function | Discipline | Date | Role | Type | Level | Segment | Group | Sub-Org | Area | Area 2 | Cost Center |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Applications and Services Engr Grp | Outlook and O365 Shared | | | Yammer OPEX |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype for Business | Skype for Business | Skype Bus Svcs - Ops - Dedicated |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype for Business | Skype for Business | Skype Bus Svcs - Ops - Online MT |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype for Business | Skype for Business | Skype Bus Svcs - Ops - Server |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype for Business | Skype for Business | Skype Bus Svcs - PM - Mgmt |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Applications and Services Engr Grp | Marketing and Supply Chain IT | | | Skype FS |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Application Platform | | | AppPlat FM |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Application Platform | | | AppPlat PM |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Azure Storage | | | Storage Test |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Database Systems | | | Database Systems PM |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Developer | | | Dev Eng - PM |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Enterprise Cloud | | | PMI - VS Platform Tools |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Cloud and Enterprise Engr Grp | ECG Engineering Systems | | | ECG Engineering Systems |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Enterprise Cloud | | | ECG Private Cloud Solutions |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Information Mgmt & Machine Learning | | | ML Studio |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Short and Medium Term Planning | | | START Planning Leadership |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | | | WSSC Accella |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Windows Server & System Center | | | WSSC CAT COGS |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Devices and Deployment Adjustments | | | Dvc Deploy Adjust |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Devices Group | Meetings | | | PPI/White Board OPEX |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Devices Group | Large Screen Devices (LSD) | | | CE Customer and Partner Programs |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Devices Group | Next Generation Devices | | | Integrated Marketing |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | | | Accella PM |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Dynamics | MBS Product Group | | | Board and Build PM |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | | | Dev Platform PM |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | | | Partner & Customer Engagement |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core FM | Core FM | Storage Network & Print PM |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core FM | Core FM | Customer Exp Quality |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core FM | Core FM | Apps PM |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core FM | Core FM | Shell PM |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | PC, Tablet & Phone | PC, Tablet & Phone | Rhov PM |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | PC, Tablet & Phone | PC, Tablet & Phone | Xbox Quality |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Rhov & TV | Rhov & TV | 345 |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Rhov & TV | Rhov & TV | Halo Mgmt |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 65 | Corp and Other | Operating Systems Engr Grp | Universal Store | 1st Party 345 | 1st Party 345 | 1st Party 345 |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 66 | Corp and Other | Operating Systems Engr Grp | Universal Store | Universal Store Dev Seller | | Universal Store Dev Seller |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 66 | Corp and Other | Operating Systems Engr Grp | Studio | MDN | MDN | PM HQ |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 66 | Corp and Other | Operating Systems Engr Grp | Universal Store | Membership | Membership | Membership Knowledge Platform (MKP) |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 66 | Corp and Other | Operating Systems Engr Grp | Universal Store | Quality & Eng Svcs | | WS Other |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 66 | Corp and Other | Operating Systems Engr Grp | Universal Store | Storefronts | Storefronts | Universal Store Storefronts |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 66 | Corp and Other | Technology & Research Mgmt | Technology & Research Mgmt | Data Experiences | | TnR - Program Mgmt |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 66 | Corp and Other | Applications and Services Engr Grp | Digital Life & Work | Office Apps and Services | | COO Engineering & Devices |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 66 | Corp and Other | Applications and Services Engr Grp | EMX PM+ (MPP) | Office 365 CXP - Fixed | | Office 365 CXP - Fixed |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 66 | Corp and Other | Cloud and Enterprise Engr Grp | Developer Experience & Evangelism | Customer Lifecycle Engineering | | CLE PM/LS |
| Engineering | Program Management | 9/2/2015 | Principal Program Manager | MS | 66 | Corp and Other | Cloud and Enterprise Engr Grp | Developer Experience/Evangelism(DX) | Developer | Developer | OSDP PM |
| Engineering | Program Management | 9/2/2015 | Program Management Manager | MS | 66 | Corp and Other | Cloud and Enterprise Engr Grp | Information Productivity (IPEX) | Skype for Business | | MMX COSS |
| Engineering | Program Management | 9/2/2015 | Program Management Manager | MS | 66 | Corp and Other | Cloud and Enterprise Engr Grp | Application Platform | Application Platform | Application Platform | AppPlat PM |
| Engineering | Program Management | 9/2/2015 | Program Management Manager | MS | 66 | Corp and Other | Cloud and Enterprise Engr Grp | Azure Hyper-Scale Compute | Analog Management | | Analog Management |
| Engineering | Program Management | 9/2/2015 | Program Management Manager | MS | 66 | Corp and Other | Cloud and Enterprise Engr Grp | Business Intelligence | Business Intelligence | | Business Intelligence PM |
| Engineering | Program Management | 9/2/2015 | Program Management Manager | MS | 66 | Corp and Other | Cloud and Enterprise Engr Grp | Database Systems | Database Systems | | Database Systems PM |
| Engineering | Program Management | 9/2/2015 | Program Management Manager | MS | 66 | Corp and Other | Cloud and Enterprise Engr Grp | Developer | Developer | Developer | Dev Eng - PM |
| Engineering | Program Management | 9/2/2015 | Program Management Manager | MS | 66 | Corp and Other | Cloud and Enterprise Engr Grp | Security and Compliance | Security and Compliance COGS | | Security and Compliance COGS |
| Engineering | Program Management | 9/2/2015 | Program Management Manager | MS | 66 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core FM | Core FM | Apps PM |
| Engineering | Program Management | 9/2/2015 | Program Management Manager | MS | 66 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Core FM | Core FM | Shell PM |
| Engineering | Program Management | 9/2/2015 | Program Management Manager | MS | 66 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | PC, Tablet & Phone | | Rhov PM |
| Engineering | Program Management | 9/2/2015 | Program Management Manager | MS | 66 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | PC, Tablet & Phone | | Shell PM |
| Engineering | Program Management | 9/2/2015 | Program Management Manager | MS | 66 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Rhov & TV | | Rhov PM |
| Engineering | Program Management | 9/2/2015 | Program Management Manager | MS | 67 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Rhov & TV | | Xbox PM |
| Engineering | Program Management | 9/2/2015 | Program Management Manager | MS | 67 | Corp and Other | Operating Systems Engr Grp | Universal Store | Rhov & TV | | Rhov & TV |
| Engineering | Program Management | 9/2/2015 | Program Management Manager | MS | 67 | Corp and Other | Operating Systems Engr Grp | Universal Store | | | Project Bedrock |
| Engineering | Program Management | 9/2/2015 | Program Management Manager | MS | 67 | Corp and Other | Dynamics | Dev COGS GL - Purview | | | Dev COGS GL - Purview |
| Engineering | Program Management | 9/2/2015 | Program Management Manager | MS | 67 | Corp and Other | Dynamics | P3 Studios - Bellal | | | Print Mgmt |
| Engineering | Program Management | 9/2/2015 | Program Management Manager | MS | 67 | Corp and Other | Dynamics | P3 Studios - Holocams | | | Universal Store Dev Seller (LT0N) |
| Engineering | Program Management | 9/2/2015 | Program Management Manager | MS | 67 | Corp and Other | Operating Systems Engr Grp | Universal Store | Membership | | Membership Knowledge Platform (MKP) |
| Engineering | Program Management | 9/2/2015 | Program Management Manager | MS | 67 | Corp and Other | Operating Systems Engr Grp | Universal Store | Quality & Eng Svcs | | EPSA Management |
| Engineering | Program Management | 9/2/2015 | Program Management Manager | MS | 67 | Corp and Other | Cloud and Enterprise Engr Grp | COO Customer Lifecycle Engg | Application Platform | | AppPlat FM |
| Engineering | Program Management | 9/2/2015 | Program Management Manager | MS | 67 | Corp and Other | Cloud and Enterprise Engr Grp | Enterprise & Security PM | Partner & Customer Engagement | | Partner & Customer Engagement |
| Engineering | Program Management | 9/2/2015 | Program Management Manager | MS | 67 | Corp and Other | Cloud and Enterprise Engr Grp | Data Platform | Storage Network & Print PM | | Storage Network & Print PM |
| Engineering | Program Management | 9/2/2015 | Program Management Manager | MS | 67 | Corp and Other | Applications and Services Engr Grp | Digital Life & Work | Database Systems PM | | Database Systems PM |
| Engineering | Program Management | 9/2/2015 | Program Management Manager | N/A | 67 | Corp and Other | Applications and Services Engr Grp | OSDP PM | Xbox Console Development | | Xbox Console Development |
| Engineering | Program Management | 9/2/2015 | Product Intelligence Manager | ICS | 62 | Corp and Other | COO | COO | Marketing & Serving PM | | Marketing & Serving PM |
| Engineering | Program Management | 9/2/2015 | Product Intelligence Manager | ICS | 62 | Corp and Other | COO | COO | PMI - VS Platform Tools | | PMI - VS Platform Tools |
| Engineering | Program Management | 9/2/2015 | Product Intelligence Manager 2 | ICS | 63 | Corp and Other | Marketing | Marketing | Financial Infrastructure | | Financial Infrastructure |
| Engineering | Program Management | 9/2/2015 | Product Intelligence Manager 2 | ICS | 63 | Corp and Other | Marketing | Marketing | Ecosystem & Compliance | | Ecosystem & Compliance |
| Engineering | Program Management | 9/2/2015 | Program Management Architect | ICS | 65 | Corp and Other | Dynamics | Core MBS - Non-SMSG - GRN Dynamics | | | Customer - COGS |
| Engineering | Program Management | 9/2/2015 | Program Management Architect | ICS | 65 | Corp and Other | Marketing | Marketing | MSCE | | MSCE |
| Engineering | Program Management | 9/2/2015 | Program Management Architect | ICS | 65 | Corp and Other | Applications and Services Engr Grp | Online PG | Surface Devices PM R&D | | Surface Devices PM R&D |
| Engineering | Program Management | 9/2/2015 | Program Management Architect | ICS | 65 | Corp and Other | Applications and Services Engr Grp | Online PG | Enterprise & Security PM | | Enterprise & Security PM |
| Engineering | Program Management | 9/2/2015 | Program Management Architect | ICS | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Online PG | Rhov PM | | Rhov PM |
| Engineering | Program Management | 9/2/2015 | Program Management Architect | ICS | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Shared ENG Services | SE Core Store Services Eng | | SE Core Store Services Eng |

| Date | | | Role | Code | # | Group | Org | Area | Detail |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2015 | Engineering | Program Management | Program Management Architect | ICS | 66 | Corp and Other | Cloud and Enterprise Engineering | Unlock Insights from Data | WMX, COGS |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 67 | Corp and Other | Cloud and Enterprise Engineering | CEO Engineering | Cyber Security UDC |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Applications and Services Engr Grp | Office Core Apps and Services | CXO Engineering & Devices |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Applications and Services Engr Grp | Office Core Apps and Services | ODSP PM |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Applications and Services Engr Grp | Office Core Apps and Services | Office Other - Variable |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Applications and Services Engr Grp | Office Engineering Pillar | CLT PM (5) |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Applications and Services Engr Grp | ODSP PM | Extensibility |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Applications and Services Engr Grp | OneNote DMX | Office Core PM |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Applications and Services Engr Grp | Online DMX | Office Engineering PM |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Applications and Services Engr Grp | Online PIO | ODSP PM |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Applications and Services Engr Grp | Online IT | OneNote Business PM |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Applications and Services Engr Grp | Marketing & Mktplace | DMX- PM |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Applications and Services Engr Grp | Shared Data | Local - PM (5%) |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Applications and Services Engr Grp | Outlook and OSS Shared | UX/UXtorial - Non-GDI Other PM |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Applications and Services Engr Grp | Outlook and OSS Shared | UX/UXtorial - Non-GDI Other PM |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Shared Data |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Applications and Services Engr Grp | E-Commerce IT | Online PIO |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Applications and Services Engr Grp | Marketing, Products and Services IT | Outlook PM |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Applications and Services Engr Grp | FCI Mobility & Cloud Services | Skype Bus Serv - PM - FNd Eng Systems |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | COO | Search Product Mktg & Mktplace | EIM Modern Platform |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | COO | Marketplace | Service Engineering Marketing Svcs |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | COO | Marketplace | FCI Web Solutions PM |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Cloud and Enterprise Engineering | Application Platform | Global Insights |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Cloud and Enterprise Engineering | Application Platform | Marketplace Health & Intelligence |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Cloud and Enterprise Engineering | Azure Storage | AppPlat PM |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Cloud and Enterprise Engineering | Data Experiences | Storage PM |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Cloud and Enterprise Engineering | Data Experiences Central Team | Data Experiences UX |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Cloud and Enterprise Engineering | Data Platform | Data Platform Group Central Teams |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Cloud and Enterprise Engineering | Data Platform | Database Systems PM |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Cloud and Enterprise Engineering | Developer | One Eng - PM |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Cloud and Enterprise Engineering | Developer | Dev Eng - PM |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Cloud and Enterprise Engineering | Developer | DevOps Mgmt |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Cloud and Enterprise Engineering | Developer | Visual Studio Online |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Cloud and Enterprise Engineering | Developer | Visual Quality Online |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Cloud and Enterprise Engineering | Developer | ECM PM |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Cloud and Enterprise Engineering | ECM | ECG Engineering Systems |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Cloud and Enterprise Engineering | Enterprise Client and Mobility | ECG Private Cloud Solutions |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Cloud and Enterprise Engineering | Enterprise Cloud | ECG System Center & Services |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Cloud and Enterprise Engineering | Enterprise Cloud | ECG Win Server & Services |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Cloud and Enterprise Engineering | Enterprise Cloud | Identity Platform |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Cloud and Enterprise Engineering | Enterprise Cloud | Security and Compliance COGS |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Cloud and Enterprise Engineering | Identity and Security Services Div | Forecasting |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Cloud and Enterprise Engineering | Identity and Security Services Div | STJMT Planning Leadership |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Cloud and Enterprise Engineering | MCIO - Capacity Engineering & Mgmt | Azure SRE & Leverage |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Cloud and Enterprise Engineering | Short and Medium Term Planning | Azure Storage |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Cloud and Enterprise Engineering | Azure Operations TDC | Azure Supportability Operations |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Cloud and Enterprise Engineering | Transform the Datacenter Pillar | Ecosystem & Compliance |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Cloud and Enterprise Engineering | Core MBS - Non-SARG - GRN Dynamics | CRM PM |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Dynamics | Core MBS - Non-SARG - GRN Dynamics | MBS R&D System PM |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Dynamics | Dynamics COGS | Dyn COGS GL - Parature |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Dynamics | Analog | Analog. Management |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Operating Systems Engr Grp | Core PM | Axutola PM |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Operating Systems Engr Grp | Core PM | Based and Build PM |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Dev Platform PM |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Security |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Enterprise & Security PM |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Partner & Customer Engagement |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Silicon, Graphics & Media PM |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Storage Network & Print PM |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Windows PM |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Operating Systems Engr Grp | Core Quality | Customer Exp Quality |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Operating Systems Engr Grp | Core Quality | Fundamentals Quality |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Operating Systems Engr Grp | PC, Tablet & Phone | Apps PM |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Operating Systems Engr Grp | PC, Tablet & Phone | Shell PM |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Operating Systems Engr Grp | Xbox & TV | Xbox PM |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Operating Systems Engr Grp | Xbox & TV | Xbox Quality |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | S&S+ In |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Operating Systems Engr Grp | P3 (Holo - HoloLens | Xbox 365 Prod Dev |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Operating Systems Engr Grp | 1st Party 3&S | HoloLens |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Operating Systems Engr Grp | 1st Party 3&S | Turn 15 |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Operating Systems Engr Grp | 1st Party Turn10 | OSG Localization |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Operating Systems Engr Grp | Universal Store | Partner & Customer Engagement |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Operating Systems Engr Grp | Universal Store Storefronts | Universal Store Storefronts |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Operating Systems Engr Grp | Universal Store | OSG Customer Lifecycle Engg |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Operating Systems Engr Grp | Universal Store | OSD PM |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 59 | Corp and Other | Operating Systems Engr Grp | Universal Store | Office Other - Variable |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 60 | Corp and Other | Applications and Services Engr Grp | Digital Life & Work | O365 FastTrack |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 60 | Corp and Other | Applications and Services Engr Grp | CRP SVCS | Information Protection PM VCS |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 60 | Corp and Other | Applications and Services Engr Grp | O365 SVCS | Office 365 Foundation PM |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 60 | Corp and Other | Applications and Services Engr Grp | O365 SVCS | CLT PM (5) |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 60 | Corp and Other | Applications and Services Engr Grp | O365 SVCS | Extensibility |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 60 | Corp and Other | Applications and Services Engr Grp | Office Core Apps and Services | Office Core PM |
| 9/1/2015 | Engineering | Program Management | Program Manager | ICS | 60 | Corp and Other | Applications and Services Engr Grp | Office Core Apps and Services | OSDP PM |
| 9/2/2015 | Engineering | Program Management | Program Manager | ICS | 60 | Corp and Other | Applications and Services Engr Grp | Online PIO | OneNote Business PM |
| 9/2/2015 | Engineering | Program Management | Program Manager | ICS | 60 | Corp and Other | Applications and Services Engr Grp | Online IPIg | DMX- PM |
| 9/2/2015 | Engineering | Program Management | Program Manager | ICS | 60 | Corp and Other | Applications and Services Engr Grp | Online IPIg | Local- PM (5%) |
| 9/2/2015 | Engineering | Program Management | Program Manager | ICS | 60 | Corp and Other | Applications and Services Engr Grp | Online IPIg | UX/UXtorial - Non-GDI Other PM |
| 9/2/2015 | Engineering | Program Management | Program Manager | ICS | 60 | Corp and Other | Applications and Services Engr Grp | Online IPIg | Analysis & Experimentation |
| 9/2/2015 | Engineering | Program Management | Program Manager | ICS | 60 | Corp and Other | Applications and Services Engr Grp | Online IPIg | Bing Ads |
| 9/2/2015 | Engineering | Program Management | Program Manager | ICS | 60 | Corp and Other | Applications and Services Engr Grp | Online IPIg | Marketplace & Serving PM |
| 9/2/2015 | Engineering | Program Management | Program Manager | ICS | 60 | Corp and Other | Applications and Services Engr Grp | Online IPIg | Relevance & Intent PM |
| 9/2/2015 | Engineering | Program Management | Program Manager | ICS | 60 | Corp and Other | Applications and Services Engr Grp | OneDrive & SharePoint | Shared Data |
| 9/2/2015 | Engineering | Program Management | Program Manager | ICS | 60 | Corp and Other | Applications and Services Engr Grp | OneDrive & SharePoint | Shared YCS Services |
| 9/2/2015 | Engineering | Program Management | Program Manager | ICS | 60 | Corp and Other | Applications and Services Engr Grp | OneDrive & SharePoint | Shared Platform |

Note: This page is a single large, densely-printed spreadsheet (landscape orientation) with no column headers. The repeating constant columns across every row are "Corp and Other", "Program Manager", "Program Management", and "Engineering". The table below reproduces the columns in left-to-right reading order as best as can be read from the image.

| Entity | Level | Role | Role Group | Profession | Date | Engineering Group | Pillar / Division | Code | Team | Product / Area |
|---|---|---|---|---|---|---|---|---|---|---|
| Corp and Other | 61 | Program Manager | Program Management | Engineering | 9/1/2015 | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | G1 | Developer | Application Insights |
| Corp and Other | 61 | Program Manager | Program Management | Engineering | 9/1/2015 | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | G1 | Developer | Visual Studio Direct Services |
| Corp and Other | 61 | Program Manager | Program Management | Engineering | 9/1/2015 | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | G1 | Identity and Security Services Ops | ODSC Security |
| Corp and Other | 61 | Program Manager | Program Management | Engineering | 9/1/2015 | Cloud and Enterprise Engr Grp | EMR Platform (WMR) | G1 | Azure Operations Modern Apps | AAPT Cloud COGS |
| Corp and Other | 61 | Program Manager | Program Management | Engineering | 9/1/2015 | Cloud and Enterprise Engr Grp | Dynamics | G1 | CRM | CRM PM |
| Corp and Other | 61 | Program Manager | Program Management | Engineering | 9/1/2015 | Cloud and Enterprise Engr Grp | Dynamics | G1 | Dynamics | MBS R&D DYN FSA |
| Corp and Other | 61 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | Analog | G1 | Analog | Analog Management |
| Corp and Other | 62 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | Core PM | G2 | Core PM | Design |
| Corp and Other | 62 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | P3 Studios - Platform Next | G2 | P3 Studios - Platform Next | OSG Virtualization |
| Corp and Other | 62 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | Studios | G2 | Holograms | Holograms |
| Corp and Other | 63 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | Studios | G3 | 365 | 365 |
| Corp and Other | 64 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | Studios | G4 | 1st Party P&S | Halo Franchise |
| Corp and Other | 65 | Program Manager | Program Management | Engineering | 9/1/2015 | Applications and Services Engr Grp | Office Core Apps and Services | G5 | Office Core PM | Office Core PM |
| Corp and Other | 66 | Program Manager | Program Management | Engineering | 9/1/2015 | Applications and Services Engr Grp | Office Core Apps and Services | G6 | Office Core Apps and Services | Global Services and Experience PM |
| Corp and Other | 59 | Program Manager | Program Management | Engineering | 9/1/2015 | Applications and Services Engr Grp | Office Core Apps and Services | G9 | Office Core PM | Sway PM |
| Corp and Other | 59 | Program Manager | Program Management | Engineering | 9/1/2015 | Applications and Services Engr Grp | Online PG | G9 | Relevance & Intent PM | Relevance & Intent PM |
| Corp and Other | 59 | Program Manager | Program Management | Engineering | 9/1/2015 | Applications and Services Engr Grp | Online PG | G9 | Skype | Skype (CS - Incl Privacy/Serv Fund) |
| Corp and Other | 59 | Program Manager | Program Management | Engineering | 9/1/2015 | Applications and Services Engr Grp | Online PG | G9 | Online PG | Global Insights |
| Corp and Other | 59 | Program Manager | Program Management | Engineering | 9/1/2015 | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | N/A | Application Platform | AppPlat PM |
| Corp and Other | 59 | Program Manager | Program Management | Engineering | 9/1/2015 | Cloud and Enterprise Engr Grp | COO | N/A | COO | DPU Licensing Services - COGS |
| Corp and Other | 59 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | Studios | N/A | Design & Content Pub | Design & Content Pub |
| Corp and Other | 59 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | Core PM | N/A | Dev Platform PM | Dev Platform PM |
| Corp and Other | 60 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | Core PM | N/A | Core PM | Security |
| Corp and Other | 60 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | Studios | N/A | Store Enabled F | Store Enabled F |
| Corp and Other | 60 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | Core PM | N/A | OSG Core PM | Global Publishing |
| Corp and Other | 60 | Program Manager | Program Management | Engineering | 9/1/2015 | Applications and Services Engr Grp | Office Core Apps and Services | KZ | Office Core PM | Office Core PM |
| Corp and Other | 60 | Program Manager | Program Management | Engineering | 9/1/2015 | Applications and Services Engr Grp | Office Core Apps and Services | KC | Turn PJJ | Turn PJJ |
| Corp and Other | 60 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | Studios | KZ | P3 Studios | Promising & Potential |
| Corp and Other | 61 | Program Manager | Program Management | Engineering | 9/1/2015 | Applications and Services Engr Grp | Office Core Apps and Services | K1 | Office Core PM | Office Core PM |
| Corp and Other | 61 | Program Manager | Program Management | Engineering | 9/1/2015 | Cloud and Enterprise Engr Grp | Enterprise Infrastructure Services | K2 | Enterprise Services IT | Enterprise Services IT |
| Corp and Other | 61 | Program Manager | Program Management | Engineering | 9/1/2015 | Windows Server & System Center COGS | WDG CAT COGS | K3 | WDG CAT COGS | WDG CAT COGS |
| Corp and Other | 61 | Program Manager | Program Management | Engineering | 9/1/2015 | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | K4 | Enterprise & Security PM | Enterprise & Security PM |
| Corp and Other | 61 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | Core PM | KA | Core PM | Security |
| Corp and Other | 61 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | EDD | KS | EDD | CPO - Hololens |
| Corp and Other | 61 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | PC Client & Phone | N/A | PC Client & Phone | S&S |
| Corp and Other | 61 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | Core PM | N/A | PMI - Client Platform Tools | PMI - Client Platform Tools |
| Corp and Other | 61 | Program Manager | Program Management | Engineering | 9/1/2015 | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | N/A | Developer | Dev Eng - PM |
| Corp and Other | 61 | Program Manager | Program Management | Engineering | 9/1/2015 | Cloud and Enterprise Engr Grp | EDM PM | N/A | EDM PM | EDM PM |
| Corp and Other | 62 | Program Manager | Program Management | Engineering | 9/1/2015 | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | N/A | Information Mgmt & Machine Learning | Machine Learning |
| Corp and Other | 62 | Program Manager | Program Management | Engineering | 9/1/2015 | Cloud and Enterprise Engr Grp | Azure CAT Operations | N/A | Azure CAT Operations | Azure CAT Operations |
| Corp and Other | 62 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | Studios | N/A | 1st Party Turn ED | Xbox Studios F |
| Corp and Other | 62 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | Studios | N/A | P3 Studios | NS Operationalization |
| Corp and Other | 63 | Program Manager | Program Management | Engineering | 9/1/2015 | Cloud and Enterprise Engr Grp | Azure CAT Operations | N/A | Azure CAT Operations | Azure CAT Operations |
| Corp and Other | 64 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | Core PM | N/A | Core PM | WDG Core COGS |
| Corp and Other | 65 | Program Manager | Program Management | Engineering | 9/1/2015 | Cloud and Enterprise Engr Grp | Enterprise Client and Mobility Ops | N/A | Enterprise Client and Mobility Ops | Intune Service Delivery |
| Corp and Other | 66 | Program Manager | Program Management | Engineering | 9/1/2015 | Windows Server & System Center COGS | WDG CAT COGS | N/A | Win Server & System Center COGS | WDG CAT COGS |
| Corp and Other | 59 | Program Manager | Program Management | Engineering | 9/1/2015 | Cloud and Enterprise Engr Grp | Project | N/A | Project | Project |
| Corp and Other | 59 | Program Manager | Program Management | Engineering | 9/1/2015 | Applications and Services Engr Grp | Office Core Apps and Services | N/A | Office Core PM | Office Core PM |
| Corp and Other | 59 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | OSSP PM | N/A | OSSP PM | OSSP PM |
| Corp and Other | 59 | Program Manager | Program Management | Engineering | 9/1/2015 | Applications and Services Engr Grp | Online PG | N/A | Marketplace | Marketplace |
| Corp and Other | 59 | Program Manager | Program Management | Engineering | 9/1/2015 | Applications and Services Engr Grp | Application Platform | N/A | Application Platform | Application Platform |
| Corp and Other | 59 | Program Manager | Program Management | Engineering | 9/1/2015 | Cloud and Enterprise Engr Grp | ECG Engineering Systems | N/A | ECG Engineering Systems | ECG Engineering Systems |
| Corp and Other | 59 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | Core PM | N/A | Azure SW Eng | Azure SW Eng |
| Corp and Other | 60 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | Core PM | N/A | Dev Platform PM | Dev Platform PM |
| Corp and Other | 60 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | Core PM | N/A | Enterprise & Security PM | Enterprise & Security PM |
| Corp and Other | 60 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | Studios | N/A | Silicon, Graphics & Media PM | Silicon, Graphics & Media PM |
| Corp and Other | 60 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | PC & Tablet & Phone | N/A | PC & Tablet & Phone | Apps PM |
| Corp and Other | 60 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | Xbox PM | N/A | Xbox PM | Xbox PM |
| Corp and Other | 60 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | Studios | N/A | Studios | XPS Portfolio Mgmt |
| Corp and Other | 61 | Program Manager | Program Management | Engineering | 9/1/2015 | Cloud and Enterprise Engr Grp | Enterprise Cloud Services | N/A | 1st Party Central Services | Universal Store Knowledge Platform (WRP) |
| Corp and Other | 61 | Program Manager | Program Management | Engineering | 9/1/2015 | Applications and Services Engr Grp | Universal Store | N/A | Universal Store | Universal Store Core PM |
| Corp and Other | 61 | Program Manager | Program Management | Engineering | 9/1/2015 | Applications and Services Engr Grp | Store Core PM | N/A | Store Core PM | ECG Store Core Services |
| Corp and Other | 61 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | Studios | N/A | Studios | Studios Product Services |
| Corp and Other | 61 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | P3 Studios - Holograms | N/A | P3 Studios - Holograms | CPO - Holograms |
| Corp and Other | 61 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | Universal Store | N/A | Universal Store | Universal Store Core PM |
| Corp and Other | 61 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | Studios | N/A | Storefronts | Storefronts |
| Corp and Other | 61 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | Core PM | N/A | Core PM | Security |
| Corp and Other | 62 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | Core PM | N/A | Core PM | Silicon, Graphics & Media PM |
| Corp and Other | 62 | Program Manager | Program Management | Engineering | 9/1/2015 | Cloud and Enterprise Engr Grp | CXO Customer Lifecycle Engg | N/A | CXO Customer Lifecycle Engg | CXO Customer Lifecycle Engg |
| Corp and Other | 62 | Program Manager | Program Management | Engineering | 9/1/2015 | Cloud and Enterprise Engr Grp | Service Deployment & Operations | N/A | Service Deployment & Operations | Service Deployment & Operations |
| Corp and Other | 62 | Program Manager | Program Management | Engineering | 9/1/2015 | Applications and Services Engr Grp | Digital Life & Work | N/A | Digital Life & Work | Digital Life & Work |
| Corp and Other | 62 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | Core PM | N/A | CXO Eng Leadership & Devices | CXO Eng Leadership & Devices |
| Corp and Other | 62 | Program Manager | Program Management | Engineering | 9/1/2015 | Applications and Services Engr Grp | Office 365 SVCS | N/A | CXO PM | CXO PM |
| Corp and Other | 62 | Program Manager | Program Management | Engineering | 9/1/2015 | Applications and Services Engr Grp | Office 365 SVCS | N/A | Office 365 SVCS | Office 365 SVCS |
| Corp and Other | 63 | Program Manager | Program Management | Engineering | 9/1/2015 | Cloud and Enterprise Engr Grp | Information Protection PM SVCS | N/A | Information Protection PM SVCS | Information Protection PM SVCS |
| Corp and Other | 64 | Program Manager | Program Management | Engineering | 9/1/2015 | Applications and Services Engr Grp | Office 365 SVCS | N/A | Office 365 SVCS | Office 365 Foundation PM |
| Corp and Other | 65 | Program Manager | Program Management | Engineering | 9/1/2015 | Applications and Services Engr Grp | Office 365 SVCS | N/A | Office 365 Foundation PM | Office 365 FPM Fixed |
| Corp and Other | 66 | Program Manager | Program Management | Engineering | 9/1/2015 | Cloud and Enterprise Engr Grp | CLE PM | N/A | Analog | CLE PM |
| Corp and Other | 59 | Program Manager | Program Management | Engineering | 9/1/2015 | Cloud and Enterprise Engr Grp | Extensibility | N/A | Extensibility | Extensibility |
| Corp and Other | 59 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | STC - SV | N/A | STC - SV | STC SVC - Non GDX - Other |
| Corp and Other | 59 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | UX - PM | N/A | UX - PM | UX/Design - Non GDX - Other |
| Corp and Other | 59 | Program Manager | Program Management | Engineering | 9/1/2015 | Applications and Services Engr Grp | Analysis & Experimentation | N/A | Analysis & Experimentation | Analysis & Experimentation |
| Corp and Other | 59 | Program Manager | Program Management | Engineering | 9/1/2015 | Applications and Services Engr Grp | Office Engineering | N/A | Bing Ads | Bing Ads |
| Corp and Other | 59 | Program Manager | Program Management | Engineering | 9/1/2015 | Applications and Services Engr Grp | Office Engineering | N/A | Marketplace & Serving PM | Marketplace & Serving PM |
| Corp and Other | 59 | Program Manager | Program Management | Engineering | 9/1/2015 | Applications and Services Engr Grp | Office Engineering | N/A | Relevance & Intent PM | Relevance & Intent PM |
| Corp and Other | 60 | Program Manager | Program Management | Engineering | 9/1/2015 | Applications and Services Engr Grp | Sway | N/A | Sway | Sway |
| Corp and Other | 60 | Program Manager | Program Management | Engineering | 9/1/2015 | Applications and Services Engr Grp | OneNote | N/A | OneNote | OneNote Business PM |
| Corp and Other | 60 | Program Manager | Program Management | Engineering | 9/1/2015 | Applications and Services Engr Grp | OneNote & Exp PM | N/A | OneNote & Exp PM | OneNote & Exp PM |
| Corp and Other | 60 | Program Manager | Program Management | Engineering | 9/1/2015 | Applications and Services Engr Grp | ATP Search BG FY - ASG | N/A | ATP Search BG ES - AGG | ATP Search BG ES - AGG |
| Corp and Other | 60 | Program Manager | Program Management | Engineering | 9/1/2015 | Applications and Services Engr Grp | ACM Display Product F | N/A | ACM Display Product F | ACM Audience and Marketplace |
| Corp and Other | 60 | Program Manager | Program Management | Engineering | 9/1/2015 | Applications and Services Engr Grp | Online Ads OPS | N/A | ACM Display Product FS | ACM Non-OPS |
| Corp and Other | 60 | Program Manager | Program Management | Engineering | 9/1/2015 | Applications and Services Engr Grp | Online EXP | N/A | DMX- PM | DMX- PM |
| Corp and Other | 61 | Program Manager | Program Management | Engineering | 9/1/2015 | Applications and Services Engr Grp | Online EXP | N/A | Local - PM (FS) | Local PM - Non GDX Other PM |
| Corp and Other | 61 | Program Manager | Program Management | Engineering | 9/1/2015 | Applications and Services Engr Grp | Online EXP | N/A | Proactive Experience | Proactive Experience F3 |
| Corp and Other | 61 | Program Manager | Program Management | Engineering | 9/1/2015 | Applications and Services Engr Grp | Online EXP | N/A | Proactive Experiences F | UX/Editorial - Non GDX Other Test |
| Corp and Other | 61 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | STC - SV | N/A | STC - SV | STC SVC - Non GDX - Other |
| Corp and Other | 61 | Program Manager | Program Management | Engineering | 9/1/2015 | Operating Systems Engr Grp | UX - PM | N/A | UX - PM | UX/Design - Non GDX - Other |
| Corp and Other | 61 | Program Manager | Program Management | Engineering | 9/1/2015 | Applications and Services Engr Grp | Analysis & Experimentation | N/A | Analysis & Experimentation | Analysis & Experimentation |
| Corp and Other | 62 | Program Manager | Program Management | Engineering | 9/2/2015 | Applications and Services Engr Grp | OSBG Foundation Eng | N/A | OSBG Foundation Eng | OSBG Foundation Eng |
| Corp and Other | 62 | Program Manager | Program Management | Engineering | 9/2/2015 | Applications and Services Engr Grp | OSBG Foundation Eng | N/A | OSBG Foundation Eng | OSBG Foundation PM |
| Corp and Other | 62 | Program Manager | Program Management | Engineering | 9/2/2015 | Applications and Services Engr Grp | Outlook PM | N/A | Outlook PM | Outlook PM |
| Corp and Other | 62 | Program Manager | Program Management | Engineering | 9/2/2015 | Applications and Services Engr Grp | Outlook and O365 Shared | N/A | Outlook and O365 Shared | Outlook and O365 Shared |
| Corp and Other | 62 | Program Manager | Program Management | Engineering | 9/2/2015 | Applications and Services Engr Grp | Outlook and O365 Shared | N/A | Exchange Cross Group | Exchange Cross Group |

| Name | Sub-Organization | Engineering Group | Division | Band | Title | Discipline | Function | Date |
|---|---|---|---|---|---|---|---|---|
| Outlook Serv Eng | Outlook and O365 Shared | Applications and Services Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Yammer OPEX | Outlook and O365 Shared | Applications and Services Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Skype Customer Eng Svcs (ECS) | Applications and Services IT | Applications and Services Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Skype ES - Localization | Skype Engineering | Applications and Services Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Skype Bus Serv - PM | Skype Engineering | Applications and Services Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Skype Bus Serv - PM - Meetings | Skype Engineering | Applications and Services Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Skype New Core R&D - PM 1st Party | Skype Engineering | Applications and Services Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Skype New Core R&D - PM 1st Party | Skype Engineering | Applications and Services Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| CITT LCA FTI | CITI Core | COO | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| CITT LCA FTI | CITI Core | COO | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Audience & Platform Marketing | Developer Experience & Evangelism | COO | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| TED / OTOC / Consumer Engineering IT | Developer Experience&Evangelism(DX) | COO | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| ECD Engineering | ECD Engineering | COO | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| EPM Modern Platform | EPM Modern Platform | COO | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Incentives | Enterprise Commerce IT | COO | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| SSTIT Data Services | Marketing, Products and Services IT | COO | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Marketplace | SSTIT Enterprise Services IT | COO | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Search Product Mktg & Intelligence | WW Search | COO | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Search Product Mktg & Intelligence | WW Search | COO | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| AppPlat Serv | Application Platform | Cloud and Enterprise Engineering | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| AppPlat Serv | Application Platform | Cloud and Enterprise Engineering | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| AppPlat PM | Application Platform | Cloud and Enterprise Engineering | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Compute | Azure Compute | Cloud and Enterprise Engineering | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Azure Engineering Systems | Azure Engineering Systems | Cloud and Enterprise Engineering | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Azure Networking | Azure Networking | Cloud and Enterprise Engineering | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Azure Storage | Azure Storage | Cloud and Enterprise Engineering | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Azure Storage | Azure Storage | Cloud and Enterprise Engineering | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Central Program - Other | Central Program - Other | Cloud and Enterprise Engineering | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Data Analysis & Operations | Data Analysis & Operations | Cloud and Enterprise Engineering | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Data Analysis & Operations | Data Analysis & Operations | Cloud and Enterprise Engineering | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Big Data | Big Data | Cloud and Enterprise Engineering | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| DPG - Cosmos PM | Data Platform Group Central Teams | Cloud and Enterprise Engineering | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Data Platform Group Central Teams | Database System | Cloud and Enterprise Engineering | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Database Systems PM | Database Systems PM | Cloud and Enterprise Engineering | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Dev Eng - PM | Dev Eng - PM | Cloud and Enterprise Engineering | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Dev Eng - PM | Dev Eng - PM | Cloud and Enterprise Engineering | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| DevDiv Mgmt | DevDiv Mgmt | Cloud and Enterprise Engineering | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Visual Studio Online | Visual Studio Online | Cloud and Enterprise Engineering | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| ECM PM | ECM PM | Cloud and Enterprise Engineering | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| ECG Engineering Systems | ECG Engineering Systems | Cloud and Enterprise Engineering | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| ECG Private Cloud Solutions | ECG Private Cloud Solutions | Cloud and Enterprise Engineering | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| ECG System Center & Services | ECG System Center & Services | Cloud and Enterprise Engineering | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| ECG Win Server & Services | ECG Win Server & Services | Cloud and Enterprise Engineering | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Identity Team | Identity Team | Cloud and Enterprise Engineering | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| WinAzure Security | WinAzure Security | Cloud and Enterprise Engineering | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| WinAzure Security Engineering | WinAzure Security Engineering | Cloud and Enterprise Engineering | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Security Assurance | Security Assurance | Cloud and Enterprise Engineering | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Customer Facing ECM COGS | Customer Facing ECM COGS | Cloud and Enterprise Engineering | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| OSP COGS | OSP COGS | Cloud and Enterprise Engineering | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| MPX COGS | MPX COGS | Cloud and Enterprise Engineering | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Security Operations COGS | Security Operations COGS | Cloud and Enterprise Engineering | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| MDDN | MDDN | Cloud and Enterprise Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Bandwidth | Bandwidth | Cloud and Enterprise Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Core HC - Infra Eng | Core HC - Infra Eng | Cloud and Enterprise Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Engineering Leadership | Engineering Leadership | Cloud and Enterprise Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Engineering MOO | Engineering MOO | Cloud and Enterprise Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| STSP Planning Leadership | STSP Planning Leadership | Cloud and Enterprise Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Platform HC - DRI | Platform HC - DRI | Cloud and Enterprise Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Azure CAT Operations | Azure CAT Operations | Cloud and Enterprise Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Azure Db Eng | Azure Db Eng | Cloud and Enterprise Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Azure Compliance | Azure Compliance | Cloud and Enterprise Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Ecosystem & Compliance | Ecosystem & Compliance | Cloud and Enterprise Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| WAPS Service Eng | WAPS Service Eng | Cloud and Enterprise Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Azure Hybrid Services Ops | Azure Hybrid Services Ops | Cloud and Enterprise Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Active Directory Ops | Active Directory Ops | Cloud and Enterprise Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Active Directory Ops | Active Directory Ops | Cloud and Enterprise Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Security and Compliance COGS | Security and Compliance COGS | Cloud and Enterprise Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| MDDN | MDDN | Cloud and Enterprise Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Bandwidth | Bandwidth | Cloud and Enterprise Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Engineering MOO | Engineering MOO | Cloud and Enterprise Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Identity and Security Services Ops | Identity and Security Services Ops | Cloud and Enterprise Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Platform | Platform | Cloud and Enterprise Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Azure Operations TDC | Azure Operations TDC | Cloud and Enterprise Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Azure DB Eng | Azure DB Eng | Cloud and Enterprise Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Azure Operations TDC | Azure Operations TDC | Cloud and Enterprise Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Azure Operations TDC | Azure Operations TDC | Cloud and Enterprise Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Azure Operations TDC | Azure Operations TDC | Cloud and Enterprise Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Azure Hybrid Services Ops | Azure Hybrid Services Ops | Cloud and Enterprise Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Identity and Security Services Ops | Identity and Security Services Ops | Cloud and Enterprise Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Hybrid Services Operations | Hybrid Services Operations | Cloud and Enterprise Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Hybrid Services Operations | Hybrid Services Operations | Cloud and Enterprise Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| WOG CAT COGS | WOG CAT COGS | Cloud and Enterprise Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Data Centers Operations | Data Centers Operations | Cloud and Enterprise Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| MSC Global Art | MSC Global Art | Devices Group | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| MSC Global Art | MSC Global Art | Devices Group | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Surface Devices FD R&D | Surface Devices FD R&D | Devices Group | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| CRM PM | CRM PM | Dynamics | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| CRM PM | CRM PM | Dynamics | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Outlook eRM | Outlook eRM | Dynamics | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Data and Analytics | Data and Analytics | Dynamics | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| MBS Group | MBS R&D Product Planning | Dynamics | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Analog Marketing | MBS Services Marketing and Online Serv | Marketing | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Product Marketing | Product Marketing | Marketing | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Data and Analytics | Data and Analytics | Operating Systems Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Core MBG - Non-SMSG - GRN Dynamics | OSG Core PM | Operating Systems Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| OSG Core PM | OSG Core PM | Operating Systems Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| OSG Core PM | OSG Core PM | Operating Systems Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Core MBG - Non-SMSG - GRN Dynamics | OSG Core PM | Operating Systems Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Core MBG - Non-SMSG - GRN Dynamics | OSG Core PM | Operating Systems Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Dynamics COGS | OSG Core PM | Operating Systems Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| OSG Core PM | OSG Core PM | Operating Systems Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| OSG Core PM | OSG Core Pub | Operating Systems Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Design & Content Pub | OSG Core Pub | Operating Systems Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| OSG Core Quality | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Dev Platform PM | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Enterprise & Security PM | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Partner & Customer Engagement | Partner & Customer Engagement | Operating Systems Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Silicon, Graphics & Media PM | Silicon, Graphics & Media PM | Operating Systems Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Store Network & Enst PM | Store Network & Enst PM | Operating Systems Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Customer Fup Quality | Customer Fup Quality | Operating Systems Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Fundamentals Quality | Fundamentals Quality | Operating Systems Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Apps PM | Apps PM | Operating Systems Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Shell PM | Shell PM | Operating Systems Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Xbox PM | Xbox PM | Operating Systems Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| P3 Studios - Platform Next | P3 Studios | Operating Systems Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| P3 Studios - Holdens | P3 Studios - Holdens | Operating Systems Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| P3 Studios - Holdens | P3 Studios - Holdens | Operating Systems Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| P3 Studios - Holdens | P3 Studios - Holdens | Operating Systems Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Developer & Twitter Ecosystem | P3 Studios | Operating Systems Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Membership | Membership | Operating Systems Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Universal Store Membership | Universal Store Membership | Operating Systems Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| WS Other | Universal Store EST | Operating Systems Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Univ. Store Core PM | Universal Store Core PM | Operating Systems Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Univ. Store Storefront | Universal Store Storefront | Operating Systems Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| SC Core Store Service Eng | Universal Store Service Eng | Operating Systems Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Video Services & Video ROPEX | Universal Store & Video R&D | Operating Systems Engr Grp | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| MSR Translator | MSR Technologies | Technology & Research Mgmt | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| ToR Operations | ToR - Operations | Technology & Research Mgmt | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| ToR Infrastructure | ToR - Infrastructure | Technology & Research Mgmt | Corp and Other | G2 | Program Manager 2 | Program Management | Engineering | 9/1/2015 |
| Decisive Games | Decisive Games | Applications and Services Engr Grp | Corp and Other | G3 | Program Manager 2 | Program Management | Engineering | 9/2/2015 |
| Universal Store Seller (1DN) | Universal Store Seller | Applications and Services Engr Grp | Corp and Other | G3 | Program Manager 2 | Program Management | Engineering | 9/2/2015 |
| Commerce Platform Engineering Svcs | Commerce Platform Engineering Svcs | Applications and Services Engr Grp | Corp and Other | G3 | Program Manager 2 | Program Management | Engineering | 9/2/2015 |
| OXO Engineering & Devices | OXO Engineering & Devices | Applications and Services Engr Grp | Corp and Other | G3 | Program Manager 2 | Program Management | Engineering | 9/2/2015 |

| Date | Function | Discipline | Title | Grade | Code | Org | Group | Division | Sub‑Area | Detail/Role |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2015 | Engineering | Program Management | Program Manager 2 | G3 | ICA | Corp and Other | COO | Developer Experience&Evangelism[DX] | Developer Experience&Evangelism[DX] | TED - Engagement Evangelism |
| 9/1/2015 | Engineering | Program Management | Program Manager 2 | G3 | ICA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Cloud and Enterprise Engineering | Engineering |
| 9/1/2015 | Engineering | Program Management | Program Manager 2 | G3 | ICA | Corp and Other | Cloud and Enterprise Engr Grp | Azure Team | Azure Compute | Hyper-Scale Compute PM |
| 9/1/2015 | Engineering | Program Management | Program Manager 2 | G3 | ICA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Developer | PM - Si Platform Tools |
| 9/1/2015 | Engineering | Program Management | Program Manager 2 | G3 | ICA | Corp and Other | Cloud and Enterprise Engr Grp | Developer | Developer | Visual Studio Cloud Services |
| 9/1/2015 | Engineering | Program Management | Program Manager 2 | G3 | ICA | Corp and Other | Finance Group | Venture Integration | Short and Medium Term Planning | STMP Planning Leadership |
| 9/1/2015 | Engineering | Program Management | Program Manager 2 | G3 | ICA | Corp and Other | OTS | Venture Integration | Venture Integration | Venture Integration |
| 9/1/2015 | Engineering | Program Management | Program Manager 2 | G3 | ICA | Corp and Other | Marketing | Data and Analytics | Data and Analytics | Data and Analytics |
| 9/1/2015 | Engineering | Program Management | Program Manager 2 | G3 | ICA | Corp and Other | Operating Systems Engr Grp | Core PM | Core PM | Hala Franchise |
| 9/1/2015 | Engineering | Program Management | Program Manager 2 | G3 | ICA | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Enterprise & Customer Engagement | Partner & Customer Engagement |
| 9/1/2015 | Engineering | Program Management | Program Manager 2 | G3 | ICA | Corp and Other | Devices Group | Studio | Shell PM | Shell PM |
| 9/1/2015 | Engineering | Program Management | Program Manager 2 | G3 | ICA | Corp and Other | OOO | P3 Studios | P3 Studios | Global Publishing |
| 9/1/2015 | Engineering | Program Management | Program Manager 2 | G3 | ICA | Corp and Other | Applications and Services Engr Grp | Storefronts | Storefronts | Univ. Store Storefronts |
| 9/1/2015 | Engineering | Program Management | Program Manager 2 | G3 | ICA | Corp and Other | Cloud and Enterprise Engineering | EMM Pillar (WRP) | Identity and Security Services Ops | Security Operations COGS |
| 9/1/2015 | Engineering | Program Management | Program Manager 2 | G3 | ICA | Corp and Other | Operating Systems Engr Grp | Surface and PC Devices | Surface Devices R&D | Surface Devices FW R&D |
| 9/1/2015 | Engineering | Program Management | Program Manager 2 | G2 | ICA | Corp and Other | Technology & Research Mgmt | MDC - PEOPLE | MDC Group | MDC Global Art |
| 9/1/2015 | Engineering | Program Management | Program Manager 2 | G2 | ICA | Corp and Other | Applications and Services Engr Grp | MDC - PEOPLE | MDC Group | MarketPlace |
| 9/1/2015 | Engineering | Program Management | Program Manager 2 | G2 | N/A | Corp and Other | OOO | Yammer | Yammer | Yammer OPEX |
| 9/1/2015 | Engineering | Program Management | Program Manager 2 | G2 | N/A | Corp and Other | Applications and Services Engr Grp | Outlook and O365 Shared | Security Assurance | Security Assurance |
| 9/1/2015 | Engineering | Program Management | Program Manager 2 | G2 | N/A | Corp and Other | Operating Systems Engr Grp | Core PM | Core PM | Hala Franchise |
| 9/1/2015 | Engineering | Program Management | Program Manager 2 | G2 | ICS | Corp and Other | Technology & Research Mgmt | Technology & Research Mgmt | Technology & Research Mgmt | MAX |
| 9/1/2015 | Engineering | Program Management | Program Manager 2 | G2 | N/A | Corp and Other | Applications and Services Engr Grp | Local | Local - PM (TRI) | Local/MANAGED: Non GDs Other PM |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | COO | Business Development Group | Bing Ads | Bing Ads |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | Cloud and Enterprise Engineering | Business Development Group | Marketplace & Serving PM | Marketplace & Serving PM |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | Operating Systems Engr Grp | Core Data Services (SAMS) (S&T) | Relevance & Intent PM | Relevance & Intent PM |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | Applications and Services Engr Grp | Outlook and O365 Shared | Outlook PM | Outlook PM |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | Cloud and Enterprise Engineering | Skype Engineering | Skype Product & Design - New Core | Skype New Core P&D - PM1 1st Party |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | Operating Systems Engr Grp | Studio | Xbox Publishing | 3rd Party Games North America |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | Operating Systems Engr Grp | Business Development | New Core | New Core |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | Cloud and Enterprise Engineering | DX Insights Team | Developer | Developer |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | Operating Systems Engr Grp | Enterprise Productivity Host & Intel | EPSA Management | EPSA Management |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | Cloud and Enterprise Engineering | Client and Mobility | CEM PM | CEM PM |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | Cloud and Enterprise Engineering | Enterprise Cloud | ECO PeCl | ECO PeCl |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | Cloud and Enterprise Engineering | Enterprise Management | Enterprise Cloud Acquisition | Enterprise Cloud Acquisition |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | Cloud and Enterprise Engineering | Identity and Security Services Ops | Active Directory COGS | Active Directory COGS |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | Cloud and Enterprise Engineering | Identity and Security Services Ops | Security and Compliance COGS | Security and Compliance COGS |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | Cloud and Enterprise Engineering | Identity and Security Services Ops | Security and Compliance COGS | Security and Compliance COGS |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | Cloud and Enterprise Engineering | Short and Medium Term Planning | STMP Planning Leadership | STMP Planning Leadership |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | Cloud and Enterprise Engineering | Networking Equipment | Platform | Platform |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | Dynamics | MBS Product Group | MBS R&D DYN BSP PM | MBS R&D DYN BSP PM |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | Dynamics | Dynamics | AX/UX Dynamics Product F | AX/UX Dynamics Product F |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | Operating Systems Engr Grp | UX - PM | UX - PM | UX - PM |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | Operating Systems Engr Grp | Bing Ads | Bing Ads | Bing Ads |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | Operating Systems Engr Grp | IPS China - STCA | IPS China - STCA | IPS China - STCA |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | Operating Systems Engr Grp | Relevance & Intent PM | Relevance & Instant PM | Relevance & Instant PM |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | Operating Systems Engr Grp | Skype for Business | Skype Biz Serv - PM | Skype Biz Serv - PM |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | Operating Systems Engr Grp | Skype for Business | Skype Biz Serv - PM - Mgmt | Skype Biz Serv - PM - Mgmt |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | Operating Systems Engr Grp | Skype for Business | Skype Biz Serv - Customer Eng | Skype Biz Serv - Customer Eng |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | Operating Systems Engr Grp | Skype A&E | Skype A&E - Mgmt & Other | Skype A&E - Mgmt & Other |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | Operating Systems Engr Grp | Developer Experience & Evangelism | TED - GISV - Commercial | TED - GISV - Commercial |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | Operating Systems Engr Grp | Developer Experience & Evangelism | Technical Evangelism & Development | Technical Evangelism & Development |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | Operating Systems Engr Grp | Networking Equipment | Bandwidth | Bandwidth |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | Operating Systems Engr Grp | Universal Store Media Svcs. | Video Services | Video Services |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | Operating Systems Engr Grp | UX - PM | Core HC - Infra Eng | Core HC - Infra Eng |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | Operating Systems Engr Grp | Engineering | Engineering UI | Engineering UI |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | Operating Systems Engr Grp | Marketing Services | Marketing Services | Marketing Services |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | ICA | Corp and Other | Operating Systems Engr Grp | Business Intelligence | Business Intelligence | Business Intelligence |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | Dev Eng - PM | Dev Eng - PM | Dev Eng - PM |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | Application Insights | Application Insights | Application Insights |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | Azure PM | Azure PM | Azure PM |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | Xbox PM | Xbox PM | Xbox PM |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | Halo Publishing | Halo Publishing | Halo Publishing |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | Global Product Engineering | Global Product Engineering | Global Product Engineering |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | CDS India | CDS India | CDS India |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | Storefronts | Universal Store Dev Seller (LDM) | Universal Store Dev Seller (LDM) |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | Storefronts | Universal Store Storefronts | Universal Store Storefronts |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | Storefronts | Univ. Store Storefronts | Univ. Store Storefronts |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | Universal Store Media Svcs. | Video Services COGS & OPEX | Video Services COGS & OPEX |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Dynamics | Core AX | ACX/Display Product F | ACX/Display Product F |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | Holosters | UX/Editorial - Non GDs Other PM | UX/Editorial - Non GDs Other PM |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | Turn 10 | Platform - STCA | Platform - STCA |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | P3 Studios | Platform - STCA | Platform - STCA |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | P3 Studios | Relevance & Instant PM | Relevance & Instant PM |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | Storefronts | Skype Biz Serv - PM - Mgmt | Skype Biz Serv - PM - Mgmt |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | Universal Store | Skype Biz Serv - Customer Eng | Skype Biz Serv - Customer Eng |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | Universal Store | Skype A&E - Other + Customer Eng | Skype A&E - Other + Customer Eng |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | Universal Store | TED - GISV - Commercial | TED - GISV - Commercial |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Cloud and Enterprise Engineering | Online PG | Engineering | Engineering |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Cloud and Enterprise Engineering | Online PG | STMP Planning and Release Mgmt | STMP Planning and Release Mgmt |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | Online PG | UX/Editorial - Non GDs Other PM | UX/Editorial - Non GDs Other PM |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Dynamics | MBS Product Group | MBS R&D | MBS R&D |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | Studios | Platform | Platform |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | Studios | Developer | Developer |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | OSG Core PM | Promising & Potential | Promising & Potential |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Marketing | Data and Analytics | Engineering | Engineering |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | OSG Core PM | EC Partner & Customer | EC Partner & Customer |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | Xbox PM | Beta Rez | Beta Rez |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | Halo Publishing | Halo Publishing | Halo Publishing |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | Global Product Engineering | Global Product Engineering | Global Product Engineering |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | CDS India | CDS India | CDS India |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | Enterprise & Security PM | Enterprise & Security PM | Enterprise & Security PM |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | Enterprise & Customer Engagement | Enterprise & Customer Engagement | Enterprise & Customer Engagement |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | Enterprise & Security Quality | Enterprise & Security Quality | Enterprise & Security Quality |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | Security | Security | Security |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Marketing | Data and Analytics | Data and Analytics | Data and Analytics |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | Core PM | Core PM | Core PM |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | Core PM | Core Quality | Core Quality |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | Core Quality | Core Quality | Core Quality |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | PC, Tablet & Phone | PC, Tablet & Phone | PC, Tablet & Phone |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | Xbox PM | Xbox PM | Xbox PM |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | P3 Studios - Holosters | Holosters | Holosters |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | P3 Studios | Turn 10 | Turn 10 |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | P3 Studios | Global Publishing | Global Publishing |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | ORM | ORM | ORM |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Dynamics | 1st Party (AX) | Pasture | Pasture |
| 9/1/2015 | Engineering | Program Management | Senior PM Manager | G3 | MA | Corp and Other | Operating Systems Engr Grp | Universal Store Media Svcs. | Video Services COGS & OPEX | Video Services COGS & OPEX |

| Date | Profession | Discipline | Title | Stage | Segment | Group | Division | Team |
|---|---|---|---|---|---|---|---|---|
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Office Apps and Services | CXO Customer Lifecycle Engg |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Office Apps and Services | Office Engineering & Dvcs |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Office Apps and Services | Office Online SVCS |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Office Apps and Services Engg Grp | CDP - Fixed |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | OSS SVCS | O365 SVCS |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | OSS SVCS | Office 365 CDP - Fixed |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | OSS SVCS | Office 365 FPHA - Fixed |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Office Core Apps and Services | Exchange Dedicated Variable |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Office Core Apps and Services | Exchange Dedicated Variable |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Customer Lifecycle Engineering | CLE PM IG-S |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Customer Lifecycle Engineering | MAX |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Office Engineering | Extensibility |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Office Engineering | OLADWG Design |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Office Engineering | Office Core PM |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Office Engineering | Global Services and Experience PM |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Office Engineering | Office Engineering PM |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Office Engineering | Project |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Office Apps and Services | ODSP PM |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Office Apps and Services | OneNote Business PM |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Online - Affiliate Search | OneNote App Dev PM |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Online ADM | API Search I&O T - ASG |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Online ADM | ACM Display Product FS |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Online ADM | ACM Display Product FS |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Online ADM | ACM Creative |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Online DMX | DMX- PM |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Online DMX | DMX- PM |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Dux Experiences HQ | Dux Apps Experiences HQ |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Online PG | Local - PM |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Online PG | Maps - PM |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Online PG | Quality of Experience |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Online PG | Quality |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Online PG | STC- SV |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Online PG | STC - /GV (EN) |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Online PG | UX- PM |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Analysis & Experimentation | Analysis & Experimentation |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Online PG | Bing Ads |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Online PG | Marketplace & Serving ENG |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Online PG | Marketplace & Serving ENG |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Online PG | Relevance & Intent PM |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Online PG | Shared Data |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Online PG | Shared ENG Services |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Online PG | Shared Platform |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Information Protection PM | Information Protection PM |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | O365 Foundations PM | OSG Foundation PM |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Outlook and O365 Shared | Outlook PM |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Outlook and O365 Shared | Outlook service Eng |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Online PG | UX- PM |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Skype Engineering | Enterprise Cloud |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Skype Engineering | Enterprise Cloud |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Skype Engineering | Skype Customer Eng (iCS) |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Skype Engineering | Skype CS - Localization |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Skype Engineering | Skype Customer Eng (iCS) |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Skype Engineering | Skype Bus Serv - Dev |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Skype Engineering | Skype Bus Serv - Operations |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Skype Engineering | Skype Bus Serv - PM |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Skype Engineering | Skype Bus Serv - PM |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Skype Engineering | Skype Bus Serv - PM |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Skype Engineering | Skype Bus Serv - PM |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Skype Engineering | Skype Bus Serv - PM |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Skype Engineering | Skype Bus Serv - PM - Mgmt |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Skype Engineering | Skype Bus Serv - PM - Partner Eng |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Skype Mobile & Web (MMX) | Skype MMX - Eng 3rd Pty/Web - Other |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Skype Mobile & Web (MMX) | Skype MMX - Eng 3rd Pty/Web |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Skype Mobile & Web (MMX) | Skype MMX - PM Web/Commerce + |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Skype Mobile & Web (MMX) | Skype MMX - PM Ad - Other |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Developer Experience&Evangelism(DX) | Skype Core R&D - PM AMD/Grps |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Developer Experience&Evangelism(DX) | Skype Core R&D - PM AMD/Grps |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Developer Experience&Evangelism(DX) | Skype Core R&D - PM Mag & Media-Eng |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | Business Development Group | 3rd Party Games North America |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | CSS BPU | ASD- Lands & Diagnostics |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | CSS Serviceability | ASD- Lands & Diagnostics |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Applications and Services Grp | CSS Serviceability | ASD - Supportability (Fixed) |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | EDO | Corporate Functions IT | Business Finance IT |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | EDO | Enterprise Commerce IT | Finance - IS |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | EDO | Enterprise Commerce IT | CITY Fit |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | EDO | ECIT DOMO | Audience & Platform Marketing |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | EDO | ECIT DOMO | Learning Operations |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | EDO | ECIT DOMO | DEVX Audience Online Engines |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | EDO | ECIT Platform | LEV - Product Catalog |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | EDO | Enterprise Platform | MV Accelerators - Seattle OPEX |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | EDO | Enterprise Infrastructure Services | Business Strategy & Planning |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | EDO | Enterprise Infrastructure Services | Capacity Management |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | EDO | Enterprise Infrastructure Services | TEO - DSD - Engineering |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | EDO | Service Deployment & Operations | Technical Evangelism & Development |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | EDO | Service Deployment & Operations | Technical Evangelism & Development |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | EDO | IT Dev | WW Alloc |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | EDO | Information Security & Risk Mgmt | Management Operations |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | EDO | Information Security & Risk Mgmt | DMA Intel |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | EDO | Strategic Enterprise Services | WW Alloc |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | EDO | Strategic Enterprise Services IT | Executive Funding |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | EDO | Strategic Enterprise Services IT | Assets & Consumption |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | EDO | Strategic Enterprise Services IT | OBM Tools |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | EDO | Shared Decision Sciences | OBM Tools |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | EDO | WW Search | DOMO IT Delivery and Compliance |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Corp and Other | Cloud and Enterprise Data Sciences | DOMO IT Delivery and Compliance |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Corp and Other | Search Product Mktg & Mktplace | DOMO Product Launch |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Corp and Other | Application Platform | AppPad Sales |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Corp and Other | Application Platform | AppPad PM |
| 9/1/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Corp and Other | Azure Platform | Azure Compute |
| 9/2/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Cloud and Enterprise Engineering | MS Retail Stores / HQ - Core | MS Retail Stores / HQ - Core |
| 9/2/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Cloud and Enterprise Engineering | MSCIT - IS | Delvr - IS |
| 9/2/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Cloud and Enterprise Engineering | MSCIT - IS | Plan - IS |
| 9/2/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Cloud and Enterprise Engineering | MSCIT - IS | Return - IS |
| 9/2/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Cloud and Enterprise Engineering | Marketing, Products and Services IT | Supply Chain - IS |
| 9/2/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Cloud and Enterprise Engineering | MPSIT-EPRS | Secure Release |
| 9/2/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Cloud and Enterprise Engineering | MPSIT-EPRS | Engineering Secure Release |
| 9/2/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Cloud and Enterprise Engineering | People / Management | Membership |
| 9/2/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Cloud and Enterprise Engineering | SEIT ODGG | People / Management |
| 9/2/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Cloud and Enterprise Engineering | SEIT DPM | SEIT ODM DPA |
| 9/2/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Cloud and Enterprise Engineering | SEIT ADAP | SEIT ODM EDS |
| 9/2/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Cloud and Enterprise Engineering | SEIT Data EDS | SEIT EPS |
| 9/2/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Cloud and Enterprise Engineering | Marketplace | SEIT Integration Platform EPS |
| 9/2/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Cloud and Enterprise Engineering | Application Platform | SEIT Decision Svcs Business & Intelligence |
| 9/2/2015 | Engineering | Program Management | Senior Program Manager | ICA | Corp and Other | Cloud and Enterprise Engineering | Application Platform | MMG SV Prof And Online Engines |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Customer Exp Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Fundamentals Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| IoT - US | App | OSG IOT | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| App PM | App | OSG IOT | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| PC, Tablet, & Phone | PC, Tablet, & Phone | OSG PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| PC, Tablet, Phone Mgmt | PC, Tablet, & Phone | OSG PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Shell PM | PC, Tablet, & Phone | OSG PC, Tablet & Phone | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Xbox PM | Xbox PM | OSG Xbox | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Xbox TV | Xbox TV | OSG Xbox | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Xbox TV | Xbox TV | OSG Xbox | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Xbox Programming | Xbox Programming | OSG Xbox | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Xbox Quality | Xbox Quality | OSG Xbox | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Xbox Quality | Xbox Quality | OSG Xbox | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Xbox Quality | Xbox Quality | OSG Xbox | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Hololens | Hololens | Hololens | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Hololens | Hololens | Hololens | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Hololens | Hololens | Hololens | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| NSI Publishing | Hololens | Hololens | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Platform PM | Hololens | Hololens | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| S&O - Hololens | Hololens | Hololens | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Xbox 360 Prod Dev | Studios | Studios | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Section 1 | Studios | Studios | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Services and Operations | Studios | Studios | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Studios Product Services | Studios Product Services | Studios | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Studios Product Services | Studios Product Services | Studios | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Studios Product Services | Studios Product Services | Studios | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Turn 10 | Studios | Studios | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Global Publishing | Global Publishing | Universal Store | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Promising & Potential | Promising & Potential | Universal Store | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Windows Casual | Windows Casual | Universal Store | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Universal Store Dev Seller | Universal Store Dev Seller Ecosystem | Universal Store | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Vertical L3 | Vertical L3 | Universal Store EST | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Universal Store Core PM | Universal Store Core PM | Universal Store EST | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| W1 Other | Store Tech Svcs Mgmt | Store Storefronts | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Universal Store Core PM | Universal Store Core PM | Store Storefronts | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Unv. Store Storefronts | Storefronts | Store Storefronts | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| SE Core Tech Svcs Eng | Tech Services Eng | Store Tech Svcs Mgmt | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Placeholder 1 | S&O New Project Placeholder | SE0 New Project Placeholder | Operating Systems Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Advanced Strategy | Advanced Strategy | Advanced Strategy | Technology & Research Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Incubation | Incubation | MSR NExT | Technology & Research Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| FUSE Labs | FUSE Labs | MSR NExT | Technology & Research Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| MTC | MTC | MSR T Translation | Technology & Research Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| SRC/C3IC | MSR Technologies | MSR Technologies | Technology & Research Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| ToR - Program Mgmt | ToR - Program Mgmt | Technology & Research Mgmt | Technology & Research Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| ToR - Program Mgmt | ToR - Program Mgmt | Technology & Research Mgmt | Technology & Research Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| ToR Management | ToR Management | Technology & Research Mgmt | Technology & Research Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| CXO Customer Lifecycle Eng | CXO Customer Lifecycle Engg | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| CXO Engineering & Devices | CXO Engineering & Devices | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| CXO PM | CXO PM | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| CXO Research & Planning | CXO Research & Planning | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Office services | Office services | CRP SVCS | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| CRP SVCS | CRP SVCS | CRP SVCS | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Office 365 - Fixed | Office 365 - Fixed | CRP SVCS | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Office 365 CRP - Fixed | Office 365 CRP - Fixed | CRP SVCS | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| ChinaDataSvcs - SVCS | ChinaDataServices - SVCS | ChinaDataServices - SVCS | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Information Protection PM SVCS | Information Protection PM SVCS | OSS SVCS | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Office 365 Foundation PM | Office 365 Foundation PM | OSS SVCS | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Exchange SF | Exchange SF | OSS SVCS | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| SharePoint | SharePoint | OSS SVCS | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| CLE PM US | Customer Lifecycle Engineering | Office Customer Apps and Services | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| MAX | Office Core PM | Office Customer Apps and Services | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Extensibility | Office Core PM | Office Customer Apps and Services | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| OUX Design | Office Core PM | Office Customer Apps and Services | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Office Core PM | Office Core PM | Office Customer Apps and Services | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Global Service and Experience PM | Global Service and Experience PM | Office Engineering | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Office Engineering PM | Office Engineering PM | Office Engineering | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Project | Project | Office Engineering | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Quality | Quality | Office Engineering | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Swag US | Swag US | Office Engineering | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| GDDP PM | GDDP PM | GDDP PM | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| ACM Advance and Marketplace | ACM Advance and Marketplace | ACM Dev Pub API | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| ACM Display Product F | ACM Display Product F | ACM Dev Pub API | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Local Relevance and Intent | ACM Display Product FS | Local - PM FTG | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Local MM/DDS: Non GDI - Other PM | Local - PM ETG | Local - PM FTG | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| PM Geospatial | PM Geospatial | PM - Geospatial | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Proactive Experiences F | Proactive Experiences F | Proactive Experiences F | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| UX/Predictive - Other Text | Dual Experiences F | Swag | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| STC SVC - Non GDI - Other | STC - SV | STC - SV (VR) | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| UX - PM | UX - PM | UX - PM | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Skype B/B - PM 3rd party | Skype Business Serv - PM | Skype M&M - PM 3rd party - Other | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Skype CES - Customer Engineering | Skype Customer Eng Svcs (CES) | Skype M&M - PM 3rd party | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Skype M&M - PM 3rd party - Other | Skype M&M - PM 3rd party | Skype M&M - PM 3rd party | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Skype M&M - PM MM/Core | Skype M&M - PM MM/Core | Skype M&M - PM MM/Core | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Skype Serv Core R&D - PM MM/Core | Skype Serv - Dev | Skype Serv Core R&D - PM MM/Core | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Skype Serv Core R&D - PM R&D Corp | Skype Serv - Ops | Skype Serv Core R&D - PM R&D Corp | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Skype Serv - PM - Core | Skype Serv - PM - Core | Skype Serv Core R&D - PM R&D Corp | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| ASD: Labs & Diagnostics | Skype Serv - PM - Other | Skype Serv - PM - Eng Systems | Applications and Services Engr Grp | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| COO | COO | COO | COO | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| OTT Finance | OTT Finance | Corporate Functions IT | Corp and Other | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| Finance Ed FE's | OTT Finance | OTT Finance | Corp and Other | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| LEX - Engineering | Learning Experiences | Developer Experience&Evangelism(DX) | Corp and Other | Corp and Other | G3 | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |

This page consists of a large rotated spreadsheet-style data table. The columns (read left to right after rotation) contain repeated values across rows. Representative content:

| Role Detail 1 | Role Detail 2 | Org Unit | Team | Group | Company | Title | Function | Division | Date |
|---|---|---|---|---|---|---|---|---|---|
| TED - Engr Engagement Evangelism | Technical Evangelism & Development | Developer Experience & Evangelism [DX] | Developer Experience & Evangelism IT | Corp and Other | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| TED - Consumer | Technical Evangelism & Development | Developer Experience & Evangelism [DX] | Developer Experience & Evangelism IT | Corp and Other | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| TED - GDU - Consumer | Technical Evangelism & Development | Developer Experience & Evangelism [DX] | Developer Experience & Evangelism IT | Corp and Other | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| TED - Dev Group & Development | Technical Evangelism & Development | Developer Experience & Evangelism [DX] | Developer Experience & Evangelism IT | Corp and Other | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |
| TED - ITPro | Technical Evangelism & Development | Developer Experience & Evangelism [DX] | Developer Experience & Evangelism IT | Corp and Other | ICA | Senior Program Manager | Program Management | Engineering | 9/1/2015 |

*(The remaining rows continue with the same constant columns — Corp and Other · ICA · Senior Program Manager · Program Management · Engineering · 9/1/2015 — and varying role/team descriptors through Cloud and Enterprise Engineering entries.)*

This page consists of a large rotated spreadsheet/data table (anonymized organizational/employee records). The columns, in reading order, include a product/team hierarchy, organizational codes, job title, department, division, and a date. Owing to the extreme density and small size of the rotated text, only the consistently legible columns are reproduced below.

| Division | Department | Job Title | Code | Level | Company | Group | Org |
|---|---|---|---|---|---|---|---|
| Engineering | Program Management | Senior Program Manager | MA | 64 | Corp and Other | COO | Operating Systems Engr Grp |
| Engineering | Program Management | Senior Program Manager | MA | 64 | Corp and Other | Cloud and Enterprise Engineering | |
| Engineering | Program Management | Senior Program Manager | MA | 64 | Corp and Other | Cloud and Enterprise Engineering | |
| Engineering | Program Management | Senior Program Manager | MA | 64 | Corp and Other | COO | |
| Engineering | Program Management | Senior Program Manager | MA | 64 | Corp and Other | Operating Systems Engr Grp | |
| Engineering | Program Management | Senior Program Manager | MA | 64 | Corp and Other | Operating Systems Engr Grp | |
| Engineering | Program Management | Senior Program Manager | MA | 64 | Corp and Other | Devices Group | |
| Engineering | Program Management | Senior Program Manager | MA | 64 | Corp and Other | Operating Systems Engr Grp | |
| Engineering | Program Management | Senior Program Manager | MA | 64 | Corp and Other | Operating Systems Engr Grp | |
| Engineering | Program Management | Senior Program Manager | MA | 64 | Corp and Other | Operating Systems Engr Grp | |
| Engineering | Program Management | Senior Program Manager | MA | 64 | Corp and Other | Operating Systems Engr Grp | |
| Engineering | Program Management | Senior Program Manager | MA | 64 | Corp and Other | Operating Systems Engr Grp | |
| Engineering | Program Management | Senior Program Manager | MA | 64 | Corp and Other | Operating Systems Engr Grp | |
| Engineering | Program Management | Senior Program Manager | MS | 65 | Corp and Other | Cloud and Enterprise Engineering | |
| Engineering | Program Management | Senior Program Manager | MS | 65 | Corp and Other | Cloud and Enterprise Engineering | |
| Engineering | Program Management | Senior Program Manager | MS | 65 | Corp and Other | Cloud and Enterprise Engineering | |
| Engineering | Program Management | Senior Program Manager | MS | 65 | Corp and Other | Devices Group | |
| Engineering | Program Management | Senior Program Manager | MS | 65 | Corp and Other | Operating Systems Engr Grp | |
| Engineering | Program Management | Senior Program Manager | MS | N/A | Corp and Other | Applications and Services Engr Grp | |
| Engineering | SQET | Principal Architect | LS | 66 | Corp and Other | Cloud and Enterprise Engineering | |
| Engineering | SQET | Principal Test Lead | LS | 66 | Corp and Other | Operating Systems Engr Grp | |
| Engineering | SQET | Principal Test Manager | ICS | 66 | Corp and Other | Applications and Services Engr Grp | |
| Engineering | SQET | SDET 2 Lead | ICA | 62 | Corp and Other | Dynamics | |
| Engineering | SQET | Senior SDET | ICA | 63 | Corp and Other | Strategic Enterprise Services IT | |
| Engineering | SDET | Senior SDET | ICA | 62 | Corp and Other | Devices Group | |
| Engineering | SDET | Senior SDET | ICA | 63 | Corp and Other | Dynamics | |
| Engineering | SDET | SDET 2 | L5 | 59 | Corp and Other | Operating Systems Engr Grp | |
| Engineering | SDET | Software Development Engineer in Test | L4 | 59 | Corp and Other | Dynamics | |
| Engineering | SDET | Software Development Engineer in Test | L4 | 59 | Corp and Other | Dynamics | |
| Engineering | SDET | Software Development Engineer in Test | L4 | 60 | Corp and Other | Dynamics | |
| Engineering | SDET | Software Development Engineer in Test | L4 | 61 | Corp and Other | Dynamics | |
| Engineering | SDET | Software Development Engineer in Test 2 | L2 | 61 | Corp and Other | Dynamics | |
| Engineering | SDET | Software Development Engineer in Test 2 | L2 | 61 | Corp and Other | Dynamics | |
| Engineering | SDET | Software Development Engineer in Test 2 | L2 | 61 | Corp and Other | Dynamics | |

*Note: The dates in the final column read 9/2/2015 for most rows and 9/1/2015 for the lower rows. Additional product/feature-name columns (e.g., "Core FM", "OSG Core FM", "P3 Studios – Platform Next", "People / Management", "MSIT", etc.) appear in the rightmost hierarchy but are too small/dense to transcribe reliably cell-by-cell.*

| Function | Sub-function | Date | Level | Title | Role | Division | Count | Group | Org | Detail | Product/Team |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Software Development | Engineering | 9/2/2015 | L5 | Principal Software Development Engineer | SDE 2 Lead | Corp and Other | 67 | Technology & Research Mgmt | MRC - PEOPLE | Core MSG - Non-SMSG - GEN Dynamics | Chief Economist |
| Software Development | Engineering | 9/2/2015 | L4 | SDE 2 Lead | Devices Group | Corp and Other | 63 | Dynamics | Operating Systems Engr Grp | Core MSG - Non-SMSG - GEN Dynamics | Universal Store Membership |
| Software Development | Engineering | 9/2/2015 | L3 | SDE 2 Lead | Devices Group | Corp and Other | 63 | COO | Dynamics | Core MSG - Non-SMSG - GEN Dynamics | MSC AOC Operations-Opex Offset |
| Software Development | Engineering | 9/2/2015 | L4 | SDE 2 Lead | Devices Group | Corp and Other | 63 | COO | Dynamics | Core MSG - Non-SMSG - GEN Dynamics | Purview |
| Software Development | Engineering | 9/2/2015 | L4 | SDE 2 Lead | Devices Group | Corp and Other | 63 | Dynamics | Devices Group | Core MSG - Non-SMSG - GEN Dynamics | MBS R&D DYN PSA |
| Software Development | Engineering | 9/2/2015 | L4 | Senior Development Lead | COO | Corp and Other | 62 | COO | Developer Experience & Evangelism | Core MSG - Non-SMSG - GEN Dynamics | Engineering Shared Resources |
| Software Development | Engineering | 9/2/2015 | L4 | Senior Development Lead | COO | Corp and Other | 62 | COO | Dynamics | Core MSG - Non-SMSG - GEN Dynamics | MBS R&D DYN BSP |

This page consists of a large multi-column data table rotated 90 degrees, containing hundreds of rows of employee/organizational classification data (columns include organizational/project names, group names such as "Technology & Research Grp", "Applications and Services Grp", "COO", "Devices Group", "Dynamics", "NDS Engineering"; "Corp and Other"; numeric levels such as 59–65; grade codes such as K2, K3, K4, ICS, N/A; job titles "Software Development Engineer" / "Software Engineer"; discipline "Software Development" / "Software Engineering"; "Engineering"; and dates such as 9/1/2015). The individual cell values are too dense and small to transcribe reliably without fabrication.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SharePoint SPM | OneDrive & SharePoint | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| OneNote (ONENOTE APPLE) | OneNote | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| OneDrive- OneNote Canvas | OneNote | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| OneDrive- OneNote Core | OneNote | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| OneDrive- OneNote Storage | OneNote | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| OneDrive- OneNote Windows | OneNote | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| OneDrive- OneNote Developer Ecosystem | OneNote | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Local Dev (PN) | OneNote | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Mobile | OneNote | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Geospatial | OneNote | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Quality | Quality | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| STC - SV (SVN) | STC - SV (SVN) | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| UX - Dev | UX - Dev | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Analysis & Experimentation | Bing IPG | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Bing Ads | Bing IPG | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Marketplace & Serving ENG | Bing IPG | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Relevance & Intent ENG | Bing IPG | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Shared Data | Online IPG | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Shared Platform | Online IPG | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Customer Engineering | Online IPG | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Information Protection Eng | Outlook and O365 Shared | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| O365 Foundations Eng | Outlook and O365 Shared | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Project HXT | Outlook and O365 Shared | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Comm and Native Devices Dev | Outlook Client Eng | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Enterprise Cloud | Outlook Serv Eng | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Outlook Serv Eng | Outlook Serv Eng | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Yammer OPEX | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Skype CES - Cust Feedback & Insight | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Skype New Core Eng - 1st Party | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Skype New Core Eng - Eng Core | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Skype New Core Eng - Eng Core - Ops | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Skype New Core Eng - Media - Audio | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Skype Bus Serv - Dev | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Skype Bus Serv - Dev - Mgmt | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Skype Bus Serv - Dev - PM Core | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Skype Bus Serv - Ops - Online MT | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Skype Bus Serv - Operations | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Skype Bus Serv Customer Engineering | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Skype M&AI - Eng 3rd Pty/Web - Other | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Skype M&AI - Eng Commerce | Skype Engineering | Applications and Services Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| SMT Modern Platform | ECIT Software Engineering | Enterprise Commerce IT | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| SMT Modern Platform | ECIT Software Engineering | Enterprise Commerce IT | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| SIOT EPS | Application Platform | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| AppPlat Servo | Application Platform | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| AppPlat Ignite | Application Platform | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Application Platform | Application Platform | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Azure Compute | Azure Team | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Azure Engineering Systems | Azure Team | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Azure Hyper Scale Compute | Azure Team | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Azure Networking | Azure Team | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Azure Storage | Azure Team | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Business Intelligence | Data Experiences | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Big Data | Data Platform | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Data Platform Group Central Teams | Data Platform | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Data Platform Group Engineering Ser | Data Platform | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Database Systems | Data Platform | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Database Systems Test | Data Platform | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Hyper Scale Compute Test | Data Platform | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Networking | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Storage | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Visual Studio Online | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Visual Studio Online | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Visual Studio Online | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Visual Studio Online | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Enterprise Client and Mobility | Enterprise Cloud | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Enterprise Cloud | Enterprise Cloud | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Enterprise Cloud | Enterprise Cloud | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Enterprise Cloud | Enterprise Cloud | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Enterprise Cloud Acquisition | Enterprise Cloud | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Enterprise Storage & Data Protection | ECG Management | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Identity and Security Services Div | Identity Team | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Identity and Security Services Div | Identity Team | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Identity and Security Services Div | Identity Team | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Developer (OOO) | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Information Agent & Machine Learning | Information Agent | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/2/2015 |
| Information Agent & Machine Learning | Information Agent | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/2/2015 |
| Information Agent & Machine Learning | Information Agent | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/2/2015 |
| Machine Learning | Machine Learning | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/2/2015 |
| I/R (Informational Services COGS) | All Personal Services COGS | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/2/2015 |
| Security and Compliance COGS | Security and Compliance COGS | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/2/2015 |
| MDOI | Visual Studio Online | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/2/2015 |
| Enable Application Innovation | MDOI | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/2/2015 |
| MDOI - Capacity Engineering & Mgmt | MDOI | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/2/2015 |
| Planning, Optim & Exec Software | MDOI | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/2/2015 |
| STMP & Medium Term Planning | MDOI | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/2/2015 |
| MDO: Cloud and Network Operations | MDOI | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/2/2015 |
| Cloud Reliability Operations | MDOI | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/2/2015 |
| Networking Services | MDOI | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/2/2015 |
| MDO - Supply Chain Exec & DC Ops | MDOI | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/2/2015 |
| TAO:3 Engineering | TAO:3 Engineering | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/2/2015 |
| Transform the Datacenter Pillar | MDOI | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/2/2015 |
| Unlock Insights from Data | MDOI | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/2/2015 |
| Unlock Insights from Data | MDOI | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/2/2015 |
| Unlock Insights from Data | MDOI | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/2/2015 |
| NIC / FEATURE | NIC | Cloud and Enterprise Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/2/2015 |
| Personal Devices & Sensors | Core MSG - Non-MSG - GRN Dynamics | Dynamics | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/2/2015 |
| CRM SDE | Core MSG - Non-MSG - GRN Dynamics | Dynamics | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/2/2015 |
| Analog | Analog | Operating Systems Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/2/2015 |
| Analog | Analog | Operating Systems Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/2/2015 |
| OSG Core DEV | OSG Core DEV | Operating Systems Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/2/2015 |
| OSG Core DEV | OSG Core DEV | Operating Systems Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/2/2015 |
| OSG Core DEV | OSG Core DEV | Operating Systems Engr Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/2/2015 |

The page is a dense, rotated spreadsheet/data-dump table (a roster listing). The constant right-hand columns read (per row): an organization band, a numeric code, a level, job title, discipline, profession, and date. My best reading of the table:

| Team (detail) | Product Group | OSG/ASG Group | Engineering Group | Org | Code | Level | Title | Discipline | Profession | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Enterprise & Security DEV | Core DEV | OSG Core DEV | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Enterprise & Security DEV | Core DEV | OSG Core DEV | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Protection DEV | Core DEV | OSG Core DEV | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Silicon, Graphics & Media DEV | Core DEV | OSG Core DEV | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Storage Network & Print DEV | Core PM | OSG Core DEV | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Design & Content Pub | Core PM | OSG Core Quality | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Architecture Quality | Core Quality | OSG Core Quality | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Enterprise & Security PM | Core Quality | OSG Core Quality | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Core Quality PM | Core Quality | OSG Core Quality | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Dev Platform Quality | Core Quality | OSG Core Quality | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Enterprise & Security Quality | Core Quality | OSG Core Quality | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Customer Quality | Core Quality | OSG Core Quality | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Enterprise & Security Quality | Core Quality | OSG Core Quality | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Fundamentals Quality | Core Quality | OSG Core Quality | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Silicon, Graphics & Media Quality | Core Quality | OSG Core Quality | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| IoT - US | IoT - US | OSG IoT | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Apps Quality | Apps | OSG Apps Quality | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Apps Quality | Apps | OSG Apps Quality | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| PC, Tablets, Phone Mgmt | PC, Tablet & Phone | OSG PC, Tablet & Phone | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Shell Dev | PC, Tablet & Phone | OSG PC, Tablet & Phone | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Shell Quality | PC, Tablet & Phone | OSG PC, Tablet & Phone | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Turn 10 | Xbox & TV | OSG Xbox | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Xbox PM | Xbox TV | OSG Xbox | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Xbox TV | Xbox & TV | OSG Xbox | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Xbox PM | Xbox PM | OSG Xbox | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Certification Group | Xbox & TV | OSG Xbox | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Service Delivery Ops. | Xbox & TV | OSG Xbox | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Xbox Quality | Xbox Quality | OSG Xbox | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| FUNction - Holotans | Xbox Quality | OSG Xbox | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| 343 Studios | P3 Studios - Holotans | OSG Studios | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Section 1 | 343 Studios | OSG Studios | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Services and Operations | 343 | OSG Studios | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Studios Product Services | 1st Party Central Services | OSG Studios | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Minecraft Mgmt | 1st Party Central Services | OSG Studios | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Universal Store Dev Seller (3DN) | 1st Party Minecraft | Universal Store | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Universal Store Membership (NMT) | 1st Party Minecraft | Universal Store | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Universal Store EST | Quality & Eng Svcs | Universal Store | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Commerce Platform Engineering Svcs | Quality & Eng Svcs | Universal Store | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| WD Other | Store Core Eng | Universal Store | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| UST Store Core Dev Mgmt | Store Core Eng | Universal Store | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Universal Store Storefronts | Universal Store Storefronts | Universal Store | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Video Services | Universal Store Media Svcs. | Universal Store | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Placeholder | SBB Program Placeholder | Placeholder | Operating Systems Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| OXO Customer Lifecycle Engg | OXO Customer Lifecycle Engg | OXO SVCS | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| OXO Product Engineering | OXO Product Engineering | OXO SVCS | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Office Other | Office Other | OSS SVCS | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Information Protection DevS VCS | Information Protection SVCS | OSS SVCS | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Office 365 SVCS | Office 365 SVCS | OSS SVCS | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Office 365 SVCS | Office 365 SVCS | OSS SVCS | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Exchange EST | Exchange EST | OSS SVCS | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Exchange MT | Exchange MT | OSS SVCS | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Yammer Engg | Yammer CXSG | OSS SVCS | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Customer Lifecycle Engineering | Customer Lifecycle Engg | Office Core | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Extensibility | Extensibility | Office Core APEX | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Office Core APEX | Office Core APEX | Office Core APEX | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Office Core Apps | Office Core Apps | Office Core Apps | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Office Core Platform | Office Core Engineering | Office Engineering | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Office Engineering | Office Engineering | Office Engineering | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Global Service and Experience Eng | Office Engineering | Office Engineering | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Office Engineering Dev | Office Engineering Dev | Office Engineering | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Project | Project | Project | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Sway US | Sway US | ODSP | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| ODSP MSXK | ODSP MSXK | ODSP | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| ODSP MDSX | ODSP MDSX | ODSP | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| ODSP ODSF | ODSP ODSF | ODSP | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| ODSP ODSF | ODSP ODSF | ODSP | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| ODSP SP SPIN | ODSP SPIN | ODSP | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| OneNote Business PM | OneNote Business PM | OneNote | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| OneNote ONENOTE EXPERIENCE | OneNote ONENOTE EXPERIENCE | OneNote | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| OneNote ONENOTE EXPERIENCES | OneNote ONENOTE EXPERIENCES | OneNote | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| OneDrive Sync & Fabric (ODSF) | OneDrive Sync & Fabric (ODSF) | OneDrive & SharePoint | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| OneDrive Content Experience (OPEX) | OneDrive Canvas | OneDrive & SharePoint | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| SharePoint SPIN | OneNote-OneNote Services | Online | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| OneNote-OneNote Services | OneNote-OneNote Windows | Online | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| OneNote-OneNote Windows | OneNote-OneNote Developer Ecosystem | Online | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| OneNote-OneNote Developer Ecosystem | ACM Display Fua Flagg (SDZK) | Online ACM | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| ACM Display Fua Flagg (SDZK) | ACM Display Fua Flagg (SDZKX) | Online ACM | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| ACM Display Fua Flagg (SDZKX) | ACM Display Fua Flagg (SDZE) | Online ACM | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| DIMA - Engineering | DIMA - Engineering | Online DM | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Local - Dev (PK) | Local - Dev (PK) | Online DM | Applications and Services Engg Grp | Corp and Other | 59 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Maps - Dev | Maps - Dev | Online DM | Applications and Services Engg Grp | Corp and Other | 60 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Proactive Experiences D | Proactive Experiences D | Online DM | Applications and Services Engg Grp | Corp and Other | 60 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Quality of Experience | Quality of Experience | Online DM | Applications and Services Engg Grp | Corp and Other | 60 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| STC - SS (PK) | STC - SS (PK) | Online DM | Applications and Services Engg Grp | Corp and Other | 60 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| UX - Dev | UX - Dev | Online DM | Applications and Services Engg Grp | Corp and Other | 60 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| UX Oficial - Non GDI Other Dev | UX Oficial - Non GDI Other Dev | Online DM | Applications and Services Engg Grp | Corp and Other | 60 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Analysis & Experimentation | Analysis & Experimentation | Online IPG | Applications and Services Engg Grp | Corp and Other | 60 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Bing Ads | Bing Ads | Online IPG | Applications and Services Engg Grp | Corp and Other | 60 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Marketplace & Serving ENG | Marketplace & Serving ENG | Online IPG | Applications and Services Engg Grp | Corp and Other | 60 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Relevance & Intent ENG | Relevance & Intent ENG | Online IPG | Applications and Services Engg Grp | Corp and Other | 60 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Shared Data | Shared Data | Online IPG | Applications and Services Engg Grp | Corp and Other | 60 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Shared FND Services | Shared FND Services | Online IPG | Applications and Services Engg Grp | Corp and Other | 60 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Shared Platform | Shared Platform | Online IPG | Applications and Services Engg Grp | Corp and Other | 60 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Customer Experience ENG | Customer Experience ENG | Outlook and O365 Shared | Applications and Services Engg Grp | Corp and Other | 60 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| FAST Engineering | FAST Engineering | Outlook and O365 Shared | Applications and Services Engg Grp | Corp and Other | 60 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Information Protection Eng | Information Protection Eng | Outlook and O365 Shared | Applications and Services Engg Grp | Corp and Other | 60 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| O365 Foundations Eng | O365 Foundations Eng | Outlook and O365 Shared | Applications and Services Engg Grp | Corp and Other | 60 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Comm and Native Devices Dev | Comm and Native Devices Dev | Outlook and O365 Shared | Applications and Services Engg Grp | Corp and Other | 60 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Enterprise Cloud | Enterprise Cloud | Outlook and O365 Shared | Applications and Services Engg Grp | Corp and Other | 60 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Outlook service Eng | Outlook service Eng | Outlook and O365 Shared | Applications and Services Engg Grp | Corp and Other | 60 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Yammer Dev | Yammer Dev | Outlook and O365 Shared | Applications and Services Engg Grp | Corp and Other | 60 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Skype Engineering - New Core | Skype Engineering - New Core | Skype Engineering | Applications and Services Engg Grp | Corp and Other | 60 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Skype Engineering - New Core | Skype Engineering - New Core | Skype Engineering | Applications and Services Engg Grp | Corp and Other | 60 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Skype Eng Core - 1st Party | Skype Eng Core - 1st Party | Skype Engineering | Applications and Services Engg Grp | Corp and Other | 60 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Skype Eng Core - Eng Core | Skype Eng Core - Eng Core | Skype Engineering | Applications and Services Engg Grp | Corp and Other | 60 | K2 | Software Engineer | Software Engineering | Engineering | 9/1/2015 |
| Skype New Core Eng - Valdf/GD | Skype New Core Eng - Valdf/GD | Skype Engineering | Applications and Services Engg Grp | Corp and Other | 60 | K2 | Software Engineer | Software Engineering | Engineering | 9/2/2015 |
| Skype New Core Eng - Media - Audio | Skype New Core Eng - Media - Audio | Skype Engineering | Applications and Services Engg Grp | Corp and Other | 60 | K2 | Software Engineer | Software Engineering | Engineering | 9/2/2015 |
| Skype New Core Eng - Media - Audio | Skype New Core Eng - Media - Audio | Skype Engineering | Applications and Services Engg Grp | Corp and Other | 60 | K2 | Software Engineer | Software Engineering | Engineering | 9/2/2015 |
| Skype Bus Serv - Dev | Skype Bus Serv - Dev | Skype Engineering | Applications and Services Engg Grp | Corp and Other | 60 | K2 | Software Engineer | Software Engineering | Engineering | 9/2/2015 |
| Skype Bus Serv - Dev - Meetings | Skype Bus Serv - Dev - Meetings | Skype Engineering | Applications and Services Engg Grp | Corp and Other | 60 | K2 | Software Engineer | Software Engineering | Engineering | 9/2/2015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Skype Bus Serv - Dev - Mgmt | Skype Engineering | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Skype Bus Serv - Dev - Other | Skype Engineering | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Skype Bus Serv - Ops - Online MT | Skype Engineering | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Skype Bus Serv - Ops - Operations | Skype Engineering | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Skype Bus Serv - Ops - Other | Skype Engineering | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Skype M&W - Eng 3rd Pty/Web - Other | Skype Engineering | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Skype M&W - Eng 3rd Party | Skype Engineering | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Skype M&W - Eng Commerc... + | Skype Engineering | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Skype M&W - PM 3rd Party - Grphk | Skype Engineering | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Skype M&W - PM 3rd Party | Skype Engineering | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Skype M&W - Web/Commerce... + | Skype Engineering | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| AXD, Labs & Diagnostics | Applications and Services Engr Grp | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Engineering Mgmt | Applications and Services Engr Grp | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| CSI MV | Applications and Services Engr Grp | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| ECO Engineering | Applications and Services Engr Grp | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| ECO | Applications and Services Engr Grp | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Sales IT | COO | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| EOT Software Engineering | Enterprise Commerce IT | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| EOT Management | Enterprise Infrastructure Services | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Manageability | Enterprise Infrastructure Services | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| EPSA Management | Enterprise Productivity SVM & Acc | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| ISRM Tools | Information Security & Risk Mgmt | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Supply Chain - IS | MSIT Partner Services | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Engineering | Strategic Enterprise Services IT | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Engineering Membership | Strategic Enterprise Services IT | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| SECP EAR EA1 | COO | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| SECP MGMT | COO | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| AppPlat Sona | Application Platform | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| AppPlat Platform | Application Platform | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| AppPlat Product & Services | Application Platform | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Compute | Azure Compute | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Compute Test | Azure Compute | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Azure Engineering Systems | Azure Engineering Systems | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Hyper-Scale Compute PM | Azure Hyper-Scale Compute | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Hyper-Scale Compute | Azure Hyper-Scale Compute | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Hyper-Scale Compute Test | Azure Hyper-Scale Compute | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Azure Networking | Azure Networking | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Networking Test | Azure Networking | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Azure Storage | Azure Storage | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Storage | Azure Storage | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Central Programs - Other | Central Programs | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Business Intelligence | Cloud and Enterprise Engineering | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| DPG - Cosmos Engineering | Cloud and Enterprise Engineering | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Big Data | Data Platform Group Central Teams | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Data Platform Group Central Teams | Data Platform Group Central Teams | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Data Platform Group Central Ser | Data Platform Group Central Teams | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Data Warehousing | Database System | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Database System | Database System | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Database System Test | Database System | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| 1st Party SaaS | Developer | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Application Insights | Developer | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Visual Studio Online | Developer | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Visual Studio Online | Developer | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Visual Studio SWE | Developer | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Visual Studio SWE | Developer | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Visual Studio SWE | Developer | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| ECM Engineering | ECM Engineering | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| ECM Engineering Systems | ECM Engineering Systems | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| ECO Engineering | ECO Engineering | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| ECO Foundation | ECO Foundation | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| ECO Foundation | ECO Foundation | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| ECO Solutions | ECO Solutions | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| StorSimple | StorSimple | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| StorSimple | StorSimple | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Hybrid Storage & Data Protection | Enterprise Cloud | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Identity and Security Services | Enterprise Client and Mobility | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Identity and Security Services Div | Identity and Security Services Div | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Identity and Security Services | Identity and Security Services Div | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Identity and Security Services Div | Identity and Security Services Div | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Information Mgmt & Machine Learning | Information Mgmt & Machine Learning | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Machine Learning | Machine Learning | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| StorSimple | StorSimple | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Security and Compliance COGS | Security and Compliance COGS | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Security and Compliance COGS | Security and Compliance COGS | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| MDOp | MDOp | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Developer COGS | Developer | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Enable Application Innovation | Enable Application Innovation | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| MDO - Capacity Engineering & Mgmt | MDO - Capacity Engineering & Mgmt | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Short and Medium Term Planning | MDO - Capacity Engineering & Mgmt | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Short and Medium Term Planning | MDO - Capacity Engineering & Mgmt | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| MDO - Cloud Server Infrastructure | MDO - Cloud Server Infrastructure | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Supply Chain Transform Plan Ops | MDO - Cloud Server Infrastructure | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Transform the Datacenter Pillar | Transform the Datacenter Pillar | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Transform the Datacenter Pillar | Transform the Datacenter Pillar | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Transform the Datacenter Pillar | Transform the Datacenter Pillar | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Azure Operations TDC | Azure Operations TDC | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| EAM Pillar (WPDI) | EAM Pillar (WPDI) | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Windows Server & System Center COGS | Windows Server & System Center COGS | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Cloud Experience Team | Cloud Experience Team | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Unlock Insights from Data | Data Platform - COGS (UTD) | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Unlock Insights from Data | Data Platform - COGS (UTD) | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Data Platform - COGS (UTD) | Data Platform - COGS (UTD) | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Surface and PC Devices | Devices Group | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Surface R&D | Surface Devices R&D | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Analog | Analog | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Core VBS: Non-SMSG: GRN Dynamics | CRM | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Core VBS: Non-SMSG: GRN Dynamics | CRM | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| CRM | CRM | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| CRM | CRM | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| OSG Core DEV | OSG Core DEV | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Core DEV | OSG Core DEV | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Core DEV | OSG Core DEV | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Core DEV | OSG Core DEV | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Core DEV | OSG Core DEV | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Core PM | OSG Core PM | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Core PM | OSG Core PM | Corp and Other | K2 | Software Engineer | Engineering | 9/1/2015 |
| Core Quality | OSG Core Quality | Corp and Other | K2 | Software Engineer | Engineering | 9/2/2015 |
| Core Quality | OSG Core Quality | Corp and Other | K2 | Software Engineer | Engineering | 9/2/2015 |
| Core Quality | OSG Core Quality | Corp and Other | K2 | Software Engineer | Engineering | 9/2/2015 |
| Core Quality | OSG Core Quality | Corp and Other | K2 | Software Engineer | Engineering | 9/2/2015 |

This page contains a large rotated spreadsheet/data table (employee or org-hierarchy listing). Reading across each row, the consistently repeated columns are, from right of the detail columns:

| (Role detail) | (Sub-group) | (Group) | Band | Discipline | Profession | Discipline | Profession | Date |
|---|---|---|---|---|---|---|---|---|
| … | Skype Engineering / C+E / EDD / OSG / Applications and Services Engr Grp / Cloud and Enterprise Engineering | Corp and Other | G1 | Software Engineer | Engineering | Software Engineer | Engineering | 9/1/2015 |

The table continues for many rows with varying role-detail entries (e.g., "Skype Eng Core Eng – Eng Core," "Skype New Core Eng – Skype Media – Audio," "Skype Bus Serv – Dev," "ECG Engineering," "Identity Team," "Machine Learning," "Data Platform Group," etc.), while the right-hand columns remain largely constant (G1 · Software Engineer · Engineering · 9/x/2015).

| Date | Discipline | Role | Level | Division | Org | Team | Detail |
|---|---|---|---|---|---|---|---|
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Dynamics | CRM | CRM SDK |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Dynamics | CRM | CRM STE |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Dynamics | CRM | MBS R&D DYN PSA |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Dynamics | MBS Product Group | MBS R&D DYN PSA |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Dynamics | Digital Track & Security | MBS R&D DYN_NCM Engineering |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Legal and Corporate Affairs | Legal and Corporate Affairs | Global Criminal Compliance |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | OSG Core DEV | Analog Management |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | OSG Core DEV | Arcadia DEV |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | OSG Core DEV | Architecture DEV |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | OSG Core DEV | Based and Build DEV |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | OSG Core DEV | Dev Platform DEV |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | OSG Core DEV | Enterprise & Security DEV |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | OSG Core DEV | Enterprise & Security DEV |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | OSG Core DEV | Protection Dev |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | OSG Core DEV | Silicon, Graphics & Media DEV |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | OSG Core DEV | Storage Network & Print DEV |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | Core DEV | Context Pub |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | Core DEV | Security |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | Core FM | OSG Globalization |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | Core FM | Partner & Customer Engagement |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | Core FM | Partner & Customer Engagement |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | Core Quality | Arcadia Quality |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | Core Quality | Core Quality |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | Core Quality | Based and Build Quality |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | Core Quality | Customer Exp Quality |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | Core Quality | Dev Platform Quality |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | Core Quality | Enterprise & Security Quality |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | Core Quality | Silicon, Graphics & Media Quality |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | Core Quality | Fundamentals Quality |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | OSG PC, Tablet & Phone | Apps Dev |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | OSG PC, Tablet & Phone | Apps Quality |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | OSG PC, Tablet & Phone | Shell Dev |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | OSG PC, Tablet & Phone | Shell Quality |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | Xbox DEV |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | Xbox PM |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | Xbox Quality |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | Certification Group |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | Service Delivery Ops. |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | Xbox Engineering |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | Xbox Quality |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | P3 Studios | Build Lab |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | P3 Studios | CPO - Holodens |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | P3 Studios - Holodens | Holodens |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | P3 Studios - Platform Next | Platform Next |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | P3 Studios - Platform Next | Platform Next |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | Studios | Xbox 3rd Prod Dev |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | Studios | Section 3 |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | Studios | Services and Operations |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | 1st Party JkB | Studio Product Services |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | 1st Party Central Services | Studio Product Services |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | 1st Party Central Services | Studio Product Services |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | 1st Party Turn1D | MC Turn 10 |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | 1st Party Turn1D | Turn 10 |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | P3 Studios | Xbox Platform |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | Universal Store | Universal Store Dev Seller (1DM) |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | Universal Store | MDN Dev |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | Universal Store | MDN HQ |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | Membership | Membership/Knowledge Platform (MKP) |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | Universal Store | Universal Store SST |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | Universal Store | WS Other |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | Store Core Eng | Store Core Eng |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | Store Experiences | Universal Store Storefronts |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | Store Tech Dev Mgmt | Store Tech Dev Mgmt |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | Video Services | Video Services COGS & OPEX |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | SBO | Placeholder |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | CXO Customer Lifecycle Engg | OSG Customer Lifecycle Engg |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | CXO Engineering & Services | OSG Engineering & Services |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Operating Systems Engr Grp | CXO Product Engineering | OSG Product Engineering |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office Online | Office Online |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Information Protection SVCS | Information Protection SVCS |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | OSS SVCS | OSG Management SVCS |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | O365 Customer Experience | Office 365 Customer Experience |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office 365 SVCS | Office 365 Foundation Engineering |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office 365 SVCS | Exchange DF |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office 365 SVCS | Exchange DF |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office 365 SVCS | Exchange Dedicated Variable |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | SharePoint SVCS | SharePoint MT Fixed |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | SharePoint SVCS | SharePoint MT Fixed |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Yammer SVCS | Yammer COGS |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Customer Lifecycle Engineering | Customer Lifecycle Engineering |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services | MAX |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services | Extensibility |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services | OCAS Design |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services | Office Core APPX |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services | Office Core Apps |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services | Office Core Platform |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services | Office Core Platform |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services | Global Service and Experience Eng |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services | Office Engineering Dev |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services | Project |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services | Sway |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services | OOXF MBDX |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services | OSSP SDSP |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services | OSSP SDSP |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services | OSSP SFX |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services | OSSP SFX |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services | OneNote Business PM |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services | OneNote (ONE NOTE APP) |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services | OneNote- OneNote Canvas |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services | Office Core Apps |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services | Office Core Platform |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services | OneNote- OneNote Storage |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services | OneNote- OneNote Windows |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services | OneNote Developer Platform Ecosystem |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office ACM | ACM (Audio Eng Triag) |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office ACM | ACM [Display Eng Flag] [SDSI] |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office ACM | ACM [Display Eng Flag] [SDSI] |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office ACM | ACM [Display Eng Flag] [SDSI] |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office ACM | ACM [Display Eng Flag] [SDSI] |
| 9/2/2015 | Engineering | Software Engineer | G1 | Corp and Other | Applications and Services Eng Grp | Office EXP | IDC HQ Eng Exp - STD Hyderabad |

| Date | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Online IPG | Local - Dev | Local - Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Online IPG | Local - PM (PM) | Local - PM |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Online IPG | Maps - Dev | Maps - Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Online IPG | Proactive Experiences F | Proactive Experiences ID |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Online IPG | Quality | Quality |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Online IPG | STC - SV (IPG) | STC - SV (IPG) |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Online IPG | UX - Dev | UX - Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Online IPG | Analysis & Experimentation | Analysis & Experimentation |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Online IPG | Bing Ads | Bing Ads |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Online IPG | Marketplace & Serving (ENG) | Marketplace & Serving (ENG) |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Online IPG | Relevance & Intent ENG | Relevance & Intent ENG |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Online IPG | Shared Data | Shared Data |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Online IPG | Shared Data Services | Shared Data Services |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Online IPG | Shared Platform | Shared Platform |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Outlook and O365 Shared | Customer Engineering | Customer Engineering |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Outlook and O365 Shared | Information Protection Eng | Information Protection Eng |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Outlook and O365 Shared | O365 Foundations Eng | O365 Foundations Eng |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Outlook and O365 Shared | Project Morning | Project Morning |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Outlook and O365 Shared | Project HOST | Project HOST |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Outlook and O365 Shared | Comm and Native Devices Dev | Comm and Native Devices Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Outlook and O365 Shared | Enterprise Cloud | Enterprise Cloud |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Outlook and O365 Shared | Exchange Core Group | Exchange Core Group |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Outlook and O365 Shared | Outlook Servicing | Outlook Servicing |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Outlook and O365 Shared | Yammer OPEX | Yammer OPEX |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Skype Engineering | Skype CES - Cust Feedback & Insight | Skype CES - Cust Feedback & Insight |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Skype Engineering | Skype CES - Localization | Skype CES - Localization |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Skype Engineering | Skype Core Eng - 1st Party | Skype Core Eng - 1st Party |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Skype Engineering | Skype Core Eng - Calling | Skype Core Eng - Calling |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Skype Engineering | Skype Core Eng - Eng Core | Skype Core Eng - Eng Core |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Skype Engineering | Skype Core Eng - Media - Audio | Skype Core Eng - Media - Audio |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Skype Engineering | Skype Core Eng - Media - Video | Skype Core Eng - Media - Video |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Skype Engineering | Skype Serv - Dev | Skype Serv - Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Skype Engineering | Skype Serv - Dev - Core Server | Skype Serv - Dev - Core Server |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Skype Engineering | Skype Serv - Dev - Core Server | Skype Serv - Dev - Core Server |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Skype Engineering | Skype Serv - Dev - Meetings | Skype Serv - Dev - Meetings |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Skype Engineering | Skype Serv - Ops | Skype Serv - Ops |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Skype Engineering | Skype Serv - Dev IT Pro CXI | Skype Serv - Dev IT Pro CXI |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Skype Engineering | Skype Serv - Operations | Skype Serv - Operations |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Skype Engineering | Skype Bus Serv - Customer Engaging | Skype Bus Serv - Customer Eng |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Skype Engineering | Skype M&W - Eng Commerce, + | Skype M&W - Eng Commerce, + |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Skype Engineering | Skype M&W - Eng Commerce, + | Skype M&W - Eng Commerce, + |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Applications and Services Engr Grp | Skype Engineering | Skype M&W - PM Web/Commerce, + | Skype M&W - PM Web/Commerce, + |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | COO | COO | ASG Labs & Diagnostics | ASG Labs & Diagnostics |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | COO | Corporate Functions IT | CITI HR IT | CITI HR IT |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | COO | Corporate Functions IT | CITI LCA - ITC | CITI LCA - ITC |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | COO | CISI | CISI BPU | CISI BPU |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | COO | ECO | ECO Engineering | ECO Engineering |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | COO | Enterprise Commerce IT | SE Run | SE Run |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | COO | Enterprise Infrastructure Services | SME Modern Platform | SME Modern Platform |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | COO | Network & Infrastructure | Infrastructure Delivery | Infrastructure Delivery |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | COO | Service Deployment & Operations | Service Deployment & Operations | Service Deployment & Operations |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | COO | Corp IAS A&O | Investments | Investments |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Application Platform | GRM IAM | GRM IAM |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Application Platform | GRM Tools | GRM Tools |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Application Platform | MSIT - IS | MSIT - IS |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Application Platform | Supply Chain - IS | Supply Chain - IS |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Application Platform | Secure Release | Secure Release |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Application Platform | MPST Partner Services | MPST Partner Services |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Application Platform | SEIT: EAS IAM | SEIT: EAS IAM |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Azure Team | Incentives | Incentives |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Azure Team | SQL IT EAS | SQL IT EAS |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Azure Team | SQIT EPS | SQIT EPS |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Azure Team | SEIT Enterprise Platform EPS | SEIT Enterprise Platform EPS |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Azure Networking | SEIT Enterprise Platform EPS | SEIT Enterprise Platform EPS |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Data Analysis & Operations | CSM Build & Optimize | CSM Build & Optimize |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Data Analysis & Operations | Client Manage | Client Manage |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Data Analysis & Operations | Search Mgt | Search Mgt |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Business Intelligence | AppPlat Sense | AppPlat Sense |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Business Intelligence | AppPlat Sense | AppPlat Sense |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Big Data | Big Data | Big Data |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Big Data | Big Data | Big Data |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Data Platform | Modern Enterprise DEV | Modern Enterprise DEV |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Data Platform | Data Platform Group Central Teams | Data Platform Group Central Teams |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Data Platform | Data Platform Group Central Teams | Data Platform Group Central Teams |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Data Platform | Data Platform Group Engineering Ser | Data Platform Group Engineering Ser |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Data Platform | Data Warehousing | Data Warehousing |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Data Platform | Database System | Database System |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Developer | Cross Platform and Open Tools | Cross Platform and Open Tools |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Developer | Cross Platform and Open Services | Cross Platform and Open Services |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Enterprise Cloud | Antimalware | Antimalware |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Developer | Client Platform Tools | Client Platform Tools |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Developer | Client Platform Tools | Client Platform Tools |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Developer | Compiler and Language Platform | Compiler and Language Platform |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | ECG Engineering Systems | ECG Systems Test | ECG Systems Test |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | ECG Engineering Systems | ECG Engineering Systems | ECG Engineering Systems |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | ECG Solutions | ECG Foundation | ECG Foundation |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | ECG Solutions | ECG Solutions | ECG Solutions |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Enterprise Cloud | RDFE | RDFE |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Hybrid Storage & Data Protection | StorSimple | StorSimple |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Hybrid Storage & Data Protection | StorSimple | StorSimple |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Identity and Security Services Div | Identity Applications Engineering | Identity Applications Engineering |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Identity and Security Services Div | Identity Services Dev | Identity Services Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Identity and Security Services Div | Identity Services Dev | Identity Services Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K2 | Core and Other | Cloud and Enterprise Engineering | Identity and Security Services Div | Identity Customer Experience Eng | Identity Customer Experience Eng |

| Date | Discipline | Sub-Discipline | Title | Level | Division | Group | Sub-Group | Team | Unit |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | Cloud and Enterprise Engineering | Identity and Security Services Ops | Security Management |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | Cloud and Enterprise Engineering | Identity and Security Services Ops | Windows Security |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | Cloud and Enterprise Engineering | Information Agent & Machine Learning | WMA Acquisition |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | Cloud and Enterprise Engineering | Information Agent & Machine Learning | Information Agent |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | Cloud and Enterprise Engineering | Information Agent & Machine Learning | ML Algorithms |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | Cloud and Enterprise Engineering | Information Agent & Machine Learning | Machine Learning |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | Cloud and Enterprise Engineering | Information Agent & Machine Learning | ML Studio |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | Cloud and Enterprise Engineering | Enterprise Client and Mobility Ops | Customer Facing EDM COSS |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | Cloud and Enterprise Engineering | Enterprise Client and Mobility Ops | Enterprise and Mobile Client |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | Cloud and Enterprise Engineering | Security and Compliance COSS | AD Premium Services COSS |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | Cloud and Enterprise Engineering | Security and Compliance COSS | Security and Compliance COSS |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | Cloud and Enterprise Engineering | Security and Compliance COSS | Security Operations COSS |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | Cloud and Enterprise Engineering | Developer COSS | Host Integration Server - COSS |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | EMM Pillar (WRPI) | Developer COSS | MSDN |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | EMM Pillar (WRPI) | Developer COSS | MSDN China |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | EMM Pillar (WRPI) | Developer COSS | Subscriber eCommerce |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | EMM Pillar (WRPI) | Developer COSS | VSO SI & CXP |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | EMM Pillar (WRPI) | Developer COSS | Engineering MOD |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | EMM Pillar (WRPI) | Developer COSS | MOD - Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | EMM Pillar (WRPI) | Developer COSS | Visual Studio Online |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | EMM Pillar (WRPI) | Developer COSS | Engineering MOD |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | EMM Pillar (WRPI) | Developer COSS | MOD - Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | EMM Pillar (WRPI) | Developer COSS | Financial Infrastructure |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | EMM Pillar (WRPI) | STMP Planning & Mgmt | STMP Planning Leadership |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | MDO - Capacity Engineering & Mgmt | CXI - HDSI | CXI - HDSI |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | MDO - Capacity Engineering & Mgmt | SIDB Leadership | SIDB Leadership |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | MDO - Cloud Server Infrastructure | Azure Operations TDC | Azure Cart Operations |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | MDO - Cloud Server Infrastructure | Azure Operations TDC | Azure CAT Operations |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | MDO - Cloud Server Infrastructure | Azure Operations TDC | Azure SRE & Livesite |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | MDO - Cloud Server Infrastructure | Azure Operations TDC | Azure SRE & Livesite |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | MDO - Cloud Server Infrastructure | Azure Operations TDC | Azure SW Eng |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | MDO - Cloud Server Infrastructure | Azure Operations TDC | Azure SW Eng |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | Supply Chain Engr & Dev Ops | Azure Operations TDC | Azure Supportability Operations |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | Supply Chain Engr & Dev Ops | Data Experiences Operations | Engineering Systems COSS |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | Supply Chain Engr & Dev Ops | Data Experiences Operations | Data Experiences Operations |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | Transform the Datacenter Pillar | Data Platform - COGS (VSTS) | Cosmos - COGS |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | Transform the Datacenter Pillar | Data Platform - COGS (VSTS) | DPG Control Plane - COGS |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | Transform the Datacenter Pillar | Data Platform - COGS (VSTS) | Data Platform Cloud Services |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | Transform the Datacenter Pillar | Surface Devices R&D | Personal Devices & Sensors |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | Unlock Insights from Data | Surface Devices R&D | Personal Devices & Sensors |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | Unlock Insights from Data | Global Criminal Compliance | Global Criminal Compliance |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | Unlock Insights from Data | Digital Trust & Security | GCG Engineering |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | Next Generation Devices | Analog Management | Analog Management |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Cloud and Enterprise Engineering | DevX Client | Core DEV | Arcadia DEV |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | Core DEV | Core DEV | Architecture DEV |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | Core DEV | Core DEV | Based and Build DEV |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | Core DEV | Core DEV | Dev Platform DEV |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | Core DEV | Core DEV | Enterprise & Security DEV |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | Core DEV | Core DEV | Silicon, Graphics & Media DEV |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | Core DEV | Core DEV | Storage Network & Print DEV |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | Core PM | Core DEV | Design & Content Pub |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | Core PM | Core PM | Design & Content Pub |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | Core PM | Core PM | Enterprise & Security PM |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | Core PM | Core PM | IoT - OS |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | Core PM | Core PM | Apps Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | Core Quality | Core PM | Apps Quality |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | Core Quality | Core Quality | Shell Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | Core Quality | Core Quality | Shell Quality |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | PC, Tablet & Phone | Core Quality | Arcadia Quality |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | PC, Tablet & Phone | Xbox & TV | Xbox Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | PC, Tablet & Phone | Xbox & TV | Xbox PM |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | PC, Tablet & Phone | Xbox & TV | Xbox Quality |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | Xbox & TV | Certification Group |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | P3 Studios - Belltat | Services and Operations |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | P3 Studios - Belltat | P3 Studios - Belltat | Studios Product Services |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | P3 Studios - Holidays | P3 Studios - Belltat | Studios Product Services |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | P3 Studios - Holidays | Holidays | Project Bellat |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | P3 Studios - Holidays | Holidays | FUNction - Holidays |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | 1st Party 3AS | Holidays | Minecraft Next |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | 1st Party 3AS | 3AS | Turn 10 |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | 1st Party Central Services | 3AS | Xbox Studio? |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | 1st Party Central Services | Section 3 | S&D - Holidays |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | Studios | Section 3 | Store Core Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | Studios | Promoting & Potential | Xbox 343 Prod Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | Studios | Promoting & Potential | 343 |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | Universal Store | Developer & Seller Ecosystem | Store Dev Seller (ISOM) |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | Universal Store | OSS Studio SharePoint | Store Dev Seller |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | Universal Store | MDN | Placeholder |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | Advanced Strategy | MDN | Placeholder |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | Technology & Research Grp | Vertical ST | Vertical ST |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Operating Systems Engr Grp | COO | Information Agent & Machine Learning | Membership & Knowledge Platform (MKP) |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K3 | Corp and Other | Applications and Services Engr Gp | Cloud and Enterprise Engr Grp | Information Agent & Machine Learning | Commerce Platform Engineering Svcs |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K4 | Corp and Other | Cloud and Enterprise Engineering | ASG Exec Mgmt | ASG Exec Mgmt | ASG Exec Mgmt |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K4 | Corp and Other | Cloud and Enterprise Engineering | Global Portal Engineering | SSIT IT Management | SSIT IT Management |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K4 | Corp and Other | Cloud and Enterprise Engineering | Dev Platform | Store Core Dev Agent | CXO Customer Lifecycle Engg |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | K4 | Corp and Other | Cloud and Enterprise Engineering | Digital Life & Work | CXO Design | CXO Design |

Wide tabular data (rotated). Columns, left to right: Team / Org / Group / Division / Company / Role / Profession / Date. The rightmost columns are constant across rows: **Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015** (last rows show 9/2/2015).

| Team | Org | Group | Division | Company | Role | Profession | Date |
|---|---|---|---|---|---|---|---|
| CXO Engineering & Devices | Digital OS & Work | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| CXO Product Engineering | Office Online SVCS | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Office Online | Office Online SVCS | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Information Protection Dev SVCS | OSS SVCS | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Information Protection - Variable | OSS SVCS | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Office 365 CE Feed | OSS SVCS | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Office 365 Foundation Engineering | OSS SVCS | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Exchange Dedicated Variable | OSS SVCS | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Exchange MT | Outlook Commercial | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| SharePoint MT | SharePoint SVCS | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Customer Lifecycle Engineering | Office Core Apps and Services | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Extensibility | Office Core Apps and Services | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Office Core APEX | Office Core Apps and Services | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Office Core Apps | Office Core Apps and Services | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Office Core Platform | Office Core Apps and Services | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Office Engineering | Office Core Apps and Services | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Global Service and Experience Eng | Office Core Apps and Services | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Office Engineering Dev | Office Core Apps and Services | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Project | OneNote | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Swai LS | OneNote | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| ODSP MDX | OneNote | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| ODSP MDX | OneNote | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| ODSP ODSF | OneNote | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| ODSP ODSF | OneNote | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| ODSP SPIN | OneNote | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| OneNote Business PM | OneDrive & SharePoint | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| OneNote - ONENOTE APPLE | OneDrive & SharePoint | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| OneNote - OneNote Canvas | OneDrive | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| OneNote - OneNote Services | OneDrive | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| OneNote - OneNote Storage | OneDrive | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| OneNote - OneNote Windows | OneDrive | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| OneNote-OneNote Developer Ecosystem | OneDrive | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| ACM Display Exp Eng (SQ2) | Online ACM | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| ACM Display Exp Eng (SQ2) | Online ACM | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| ACM Display Exp Eng (SQ2) | Online ACM | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| ACM Display Exp Eng (SQ2) | Online ACM | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| DMX- Engineering | Online EXP | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| DMX- Engineering | Online EXP | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Local - Dev (PG) | Online EXP | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Maps - Dev | Online EXP | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Maps - Dev | Online EXP | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Proactive Experiences F | Online EXP | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Proactive Experiences F | Online EXP | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| STC - SV (PN) | Online EXP | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| STC - SV (PN) | Online EXP | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| UX - Dev | Online EXP | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Analysis & Experimentation | Online EXP | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Analysis & Experimentation | Online EXP | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Bing Ads | Online EXP | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Marketplace & Serving ENG | Online PG | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Relevance & Intent ENG | Online PG | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Shared Data | Online PG | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Shared Platform | Online PG | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Shared Platform | Online PG | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Customer Engineering | Online PG | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| FAST Engineering | Online PG | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Information Protection Eng | Online PG | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| O365 MGMT | Online PG | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| O365 Mgmt | Online PG | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Comm and Native Devices Dev | Online PG | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Enterprise Cloud | Online PG | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Outlook Serv Eng | Online PG | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Outlook Serv Eng | Online PG | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Yammer OSS | Online PG | Applications and Services Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Skype CES - Cust Feedback & Insight | Skype Engineering | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Skype CES - Sec/Privacy/Serv Fund | Skype Engineering | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Skype New Core Eng - Calling | Skype Engineering | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Skype New Core Eng - Calling | Skype Engineering | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Skype New Core Eng - Eng Core | Skype Engineering | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Skype New Core Eng - Eng Core | Skype Engineering | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Skype New Core Eng - Media Audio | Skype Engineering | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Skype FT - Quality Foundation Qual | Skype Engineering | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Skype FT - Quality Foundation | Skype Engineering | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Skype New Core - Bus Voice | Skype Engineering | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Skype New Core - Dev - Eng Systems | Skype Engineering | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Skype New Core - Dev - Mtgs | Skype Engineering | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Skype Bus Serv - Dev | Skype Engineering | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Skype Bus Serv - Dev | Skype Engineering | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Skype Bus Serv - Dev | Skype Engineering | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Skype Bus Serv - Dev-IT Pro CS | Skype Engineering | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Skype M&M - Eng 3rd Py/Web - GjrMe | Skype Engineering | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Skype M&M - Eng 3rd Py/Web - Other | Skype Engineering | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Skype M&M - Eng Commerce, + | Skype Engineering | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Skype M&M - Eng Commerce, + | Skype Engineering | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Skype M&M - PM Web/Commerce, + | Skype Engineering | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Skype New Core R&D - Mgmt | Skype Engineering | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| AOL Labs & Diagnostics | Skype Engineering - New Core | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| CSS Serviceability | CSS Serviceability | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Finance Function IT | Corporate Functions IT | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Finance Function IT | Corporate Functions IT | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| CITT Finance | CITT Finance | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| CITT Mgmt | CITT Mgmt | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Developer Experience & Evangelism | Developer Experience&Evangelism (DX) | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| ECO Engineering | ECO Engineering | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Enterprise Commerce E Evangelism | SMS Modern Platform | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Enterprise Infrastructure Services | Network & Infrastructure | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Information Security & Risk Mgmt | Infrastructure Delivery | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Information Security & Risk Mgmt | SBM IAM | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Marketing Products and Services IT | SBM IAM | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Strategic Enterprise Services IT | SBM SAFE | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| SEST Enterprise Platform & Svcs | SEST Enterprise Platform & Svcs | OOO | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Application Platform | Application Platform | Cloud and Enterprise Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Application Platform | Application Platform | Cloud and Enterprise Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Application Platform | Application Platform | Cloud and Enterprise Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/1/2015 |
| Azure Engineering Systems | Azure Team | Cloud and Enterprise Eng Grp | Corp and Other | ICA | Software Engineer | Engineering | 9/2/2015 |

| Date | Track | Discipline | Level | Grade | Segment | Eng Group | Division | Team | Component | Role |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Azure Team | Azure Team | Azure Hyper-Scale Compute | Hyper-Scale Compute PM |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Azure Team | Azure Team | Azure Hyper-Scale Compute | Hyper-Scale Compute Test |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Azure Team | Azure Team | Azure Networking | Networking Dev |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Azure Team | Azure Team | Azure Networking | Networking Test |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Azure Team | Azure Team | Azure Storage | Storage Test |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Developer | Developer | Dev Manager | Dev Mgr - UX/UI |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Data Experiences | Data Platform | Business Intelligence | Business Intelligence DEV |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Data Experiences | Data Platform | Business Intelligence | Business Intelligence |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Data Platform | Data Platform | OTV Cosmos Engineering | OTV Cosmos Engineering DEV |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Data Platform | Data Platform | Data Platform Group Central Teams | Data Platform Group Central Teams |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Data Platform | Data Platform | Data Platform Group Central Teams | Data Platform Group Central Teams |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Data Platform | Data Platform | Data Warehousing | Data Warehousing |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Data Platform | Data Platform | Database System | Database System Test |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Data Platform | Data Platform | Database System | Database System |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Developer | Developer | Cross Platform and Open Tools | Cross Platform and Open Tools |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Developer | Developer | Visual Studio Online | 1st Party Tooling |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Developer | Developer | Visual Studio Online | Application Insights |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Developer | Developer | Visual Studio Cloud Services | Visual Studio Cloud Services |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Developer | Developer | Visual Studio SME | Antitrust Compliance |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Developer | Developer | Visual Studio SME | Client Platform Tools |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Developer | Developer | Visual Studio SME | Cloud Platform Tools |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Developer | Developer | Visual Studio SME | Compiler and Language Platform |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Developer | Developer | Visual Studio SME | VS Platform Tools |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Enterprise Client and Mobility | ECM Engineering | ECM Engineering | ECM Engineering |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Enterprise Client and Mobility | ECM Engineering | ECM Engineering | FY16 ECM Dogfooding |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Enterprise Cloud | ECG Engineering Systems | ECG Engineering Systems | ECG Engineering Systems |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Enterprise Cloud | ECG Engineering Systems | ECG Engineering Systems | ECG Engineering |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Enterprise Cloud | ECG Engineering | ECG Engineering | ECG Management |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Enterprise Cloud | ECG Management | ECG Management | ECG Solutions |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Enterprise Cloud | ECG Solutions | ECG Solutions | Before Run Rate |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Enterprise Cloud | Enterprise Cloud Acquisition | Stor/Simple | Stor/Simple Dev |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Enterprise Client and Mobility | Stor/Simple | Stor/Simple | Stor/Simple Test |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Enterprise Client and Mobility | Identity Customer Experience Eng | Identity Customer Experience Eng | Identity Customer Experience Eng |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Identity and Security Services Div | Identity Engineering | Identity Engineering | Identity Engineering |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Identity and Security Services Div | Identity Team | Identity Team | Identity Team |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Identity and Security Services Div | Identity Team | Identity Team | Identity Team |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Identity and Security Services Div | Security | Security | Security |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Identity and Security Services Div | Windows Security | Windows Security | Windows Security Engineering |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Identity and Security Services Div | WMG Acquisition | WMG Acquisition | Russia Security |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Information Agent & Machine Learning | Information Agent | Information Agent | Information Mgmt DEV |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Information Agent & Machine Learning | Information Mgmt Server - COGS | Information Mgmt Server - COGS | Information Mgmt Server - COGS |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Information Agent & Machine Learning | Machine Learning | Machine Learning | ML Shared |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Information Agent & Machine Learning | Machine Learning | Machine Learning | ML Operationalization |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Machine Learning | Machine Learning | Machine Learning | ML Shared |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Machine Learning | Machine Learning | Machine Learning | ML Shared |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Trustworthy Computing | Global Readiness | Global Readiness | Global Readiness |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Customer Facing ECM COGS | Customer Facing ECM COGS | Customer Facing ECM COGS | Customer Facing ECM COGS |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Enterprise Client and Mobility | Enterprise and Mobile Client | Enterprise and Mobile Client | Enterprise and Mobile Client |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Enterprise Client and Mobility | Enterprise and Mobile Client | Enterprise and Mobile Client | Enterprise and Mobile Client |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Identity and Security Services Div | Active Directory | Active Directory Ops | Active Directory Ops |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Identity and Security Services Div | OSSC Security | OSSC Security | OSSC Security |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Security and Compliance COGS | Security and Compliance COGS | Security and Compliance COGS | Security and Compliance COGS |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Host Integration Server - COGS | Host Integration Server - COGS | Host Integration Server - COGS | Host Integration Server - COGS |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Developer - COGS | MSDN | MSDN | MSDN |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Developer - COGS | MSDN | MSDN | Subscriptions&Commerce |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Partner Engagement | Partner Engagement | Partner Engagement | PE3 |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Engineering Leadership | Engineering Leadership | Engineering Leadership | Engineering Leadership |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | STMT Planning Leadership | STMT Planning Leadership | STMT Planning Leadership | STMT Planning Leadership |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | CSI - HQSE | CSI - HQSE | CSI - HQSE | CSI - HQSE |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | SCDD Leadership | SCDD Leadership | SCDD Leadership | SCDD Leadership |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Azure Operations TDC | Azure Operations TDC | Azure Operations TDC | Azure LST Operations |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Azure Operations TDC | Azure Networking | Azure Networking | Azure Networking |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Azure SW Eng | Azure SW Eng | Azure SW Eng | Azure SW Eng |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Azure SW Eng | Azure SW Eng | Azure SW Eng | Azure SW Eng |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Azure Operations TDC | Azure Supportability Operations | Azure Supportability Operations | Azure Supportability Operations |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Data Experiences Operations | Data Experiences Operations | Data Experiences Operations | Data Experiences Operations |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Data Platform - COGS (VSTO) | Cosmos - COGS | Cosmos - COGS | Cosmos - COGS |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Data Platform - COGS (VSTO) | DPG Control Teams - COGS | DPG Control Teams - COGS | DPG Control Teams - COGS |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | Data Platform Cloud Services | Data Platform Cloud Services | Data Platform Cloud Services | Data Platform Cloud Services |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | WMG COGS | WMG COGS | WMG COGS | WMG COGS |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Cloud and Enterprise Eng Grp | DAS Management | DAS Management | DAS Management | DAS Management |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Devices Group | Devices Group | Personal Devices & Sensors | Personal Devices & Sensors | Personal Devices & Sensors |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Devices Group | Devices Group | Surface Devices R&D | Surface Devices R&D | Surface Devices R&D |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Dynamics | Dynamics | CRM SSP | CRM SSP | CRM SSP |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Dynamics | Dynamics | MBS Product Group | MBS R&D EPM BSP Foundation Eng | MBS R&D EPM BSP Foundation Eng |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Legal and Corporate Affairs Group | Legal and Corporate Affairs Group | Global Contract Compliance | Global Contract Compliance | GCC Engineering |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | NDS Engineering Group | NDS Engineering Group | Phone Application SW | Phone Application SW | Phone Application SW |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | NDS Engineering Group | MDS Phones | Engineering | Analog Management | Analog Management |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Operating Systems Eng Grp | OSG Core DEV | Core DEV | Accedo DEV | Accedo DEV |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Operating Systems Eng Grp | OSG Core DEV | Core DEV | Architecture DEV | Architecture DEV |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Operating Systems Eng Grp | OSG Core DEV | Core DEV | Based and Build DEV | Based and Build DEV |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Operating Systems Eng Grp | OSG Core DEV | Core DEV | Dev Platform DEV | Dev Platform DEV |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Operating Systems Eng Grp | OSG Core DEV | Core DEV | Enterprise & Security DEV | Enterprise & Security DEV |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Operating Systems Eng Grp | OSG Core DEV | Core DEV | Enterprise & Security DEV | Enterprise & Security DEV |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Operating Systems Eng Grp | OSG Core DEV | Core DEV | Silicon, Graphics & Media DEV | Silicon, Graphics & Media DEV |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Operating Systems Eng Grp | OSG Core DEV | Core DEV | Design & Content DEV | Design & Content DEV |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Operating Systems Eng Grp | OSG Core PM | Core PM | Enterprise & Security PM | Enterprise & Security PM |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Operating Systems Eng Grp | OSG Core DEV | Core DEV | Contract DEV | Contract DEV |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Operating Systems Eng Grp | OSG Core DEV | Core DEV | Security | Security |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Operating Systems Eng Grp | OSG Core DEV | Core DEV | OSG Localization | OSG Localization |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Operating Systems Eng Grp | OSG Core DEV | Core DEV | Partner & Customer Engagement | Partner & Customer Engagement |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Operating Systems Eng Grp | OSG Core Quality | Core Quality | Acredo Quality | Acredo Quality |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Operating Systems Eng Grp | OSG Core Quality | Core Quality | Architecture Quality | Architecture Quality |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Operating Systems Eng Grp | OSG Core Quality | Core Quality | Based and Build Quality | Based and Build Quality |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Operating Systems Eng Grp | OSG Core Quality | Core Quality | Core Quality IoT | Core Quality IoT |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Operating Systems Eng Grp | OSG Core Quality | Core Quality | Dev Platform Quality | Dev Platform Quality |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Operating Systems Eng Grp | OSG Core Quality | Core Quality | Customer Exp Quality | Customer Exp Quality |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Operating Systems Eng Grp | OSG Core Quality | Core Quality | Enterprise & Security Quality | Enterprise & Security Quality |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Operating Systems Eng Grp | OSG Core Quality | Core Quality | Fundamentals Quality | Fundamentals Quality |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Operating Systems Eng Grp | OSG Core Quality | Core Quality | Silicon, Graphics & Media Quality | Silicon, Graphics & Media Quality |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Operating Systems Eng Grp | OSG IoT | IoT - US | IoT - US | IoT - US |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Operating Systems Eng Grp | OSG PC, Tablet & Phone | Apps | Apps | Apps |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Operating Systems Eng Grp | OSG PC, Tablet & Phone | Apps | Apps Quality | Apps Quality |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Operating Systems Eng Grp | OSG PC, Tablet & Phone | Shell Dev | Shell Dev | Shell Dev |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Operating Systems Eng Grp | OSG PC, Tablet & Phone | Shell Quality | Shell Quality | Shell Quality |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Operating Systems Eng Grp | OSG Xbox | Xbox & TV | Xbox Dev | Xbox Dev |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Operating Systems Eng Grp | OSG Xbox | Xbox & TV | Xbox PM | Xbox PM |
| 9/2/2015 | Engineering | Software Engineering | IC4 | G3 | Corp and Other | Operating Systems Eng Grp | OSG Xbox | Xbox & TV | Xbox TV | Xbox TV |

| Date | | | | | | Engineering Group | Division | Detail |
|---|---|---|---|---|---|---|---|---|
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | Certification Group |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | Service Delivery |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | Xbox Quality |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | Xbox Quality |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | Xbox Quality |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Operating Systems Engr Grp | Studios | Project BeiXai |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Operating Systems Engr Grp | Studios | OPG |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Operating Systems Engr Grp | Studios | BeiXai Community |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Operating Systems Engr Grp | Studios | EPG - Holokens |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Operating Systems Engr Grp | Studios | NUI Publishing |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Operating Systems Engr Grp | Studios | Platform Next |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Operating Systems Engr Grp | Studios | Xbox 363 Prod Dev |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Operating Systems Engr Grp | Studios | Section 3 |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Operating Systems Engr Grp | Studios | Studios Technology Services |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Operating Systems Engr Grp | Studios | Global Product Engineering |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Operating Systems Engr Grp | Studios | Global Tech Engineering |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Operating Systems Engr Grp | Studios | Minecraft Mgt |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Operating Systems Engr Grp | Studios | Xbox Studio |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Operating Systems Engr Grp | Studios | Black Tusk |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Operating Systems Engr Grp | Studios | Dakota |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Operating Systems Engr Grp | Studios | Global Publishing |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Operating Systems Engr Grp | Studios | Rare |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Operating Systems Engr Grp | Universal Store | Windows Casual |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Operating Systems Engr Grp | Universal Store | Universal Store Membership |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Operating Systems Engr Grp | Universal Store | Vertical3 |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Operating Systems Engr Grp | Universal Store | Universal Store Membership |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Operating Systems Engr Grp | Universal Store | Commerce Platform Engineering Svcs |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Operating Systems Engr Grp | Universal Store | WD Other |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Operating Systems Engr Grp | Universal Store | UST Store Core Dev Mgmt |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Operating Systems Engr Grp | Universal Store | Store Tech Ops Mgmt |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Operating Systems Engr Grp | Universal Store | SE Core Store Service Eng |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Operating Systems Engr Grp | Universal Store | Video Services COGS & OPEX |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Operating Systems Engr Grp | Universal Store | PlaceMaker |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Technology & Research Grp | MSR Labs | Outreach Redmond |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Technology & Research Grp | Technology & Research Mgmt | TnR Program Mgmt |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Office SVCS | COO Customer Lifecycle Engg |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Office SVCS | Design |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Office SVCS | COO Engineering & Business |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Office SVCS | COO Product Experience |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Office SVCS | Office Other |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Office Online SVCS | Information Protection Dev SVCS |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Office Online SVCS | Information Protection - Variable |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Office Online SVCS | Office 363 SVCS |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Office Online SVCS | Office 363 CI Fixed |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Office Online SVCS | Office 363 CI Fixed |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Office Online SVCS | Exchange Dedicated Fixed |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Office Online SVCS | Exchange MT Hosted |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Office Online SVCS | SharePoint MT Fixed |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Office Online SVCS | Customer Lifecycle Engineering |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Office Apps and Services | MAX |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Office Apps and Services | Extensibility |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Office Apps and Services | Office Core APEX |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Office Apps and Services | Office Core Apps |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Office Apps and Services | Office Core Platform |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Office Apps and Services | Office Core Platform |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Office Apps and Services | Global Service and Experience Eng |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Office Apps and Services | Office Engineering |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Office Apps and Services | Project |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | OneDrive & SharePoint | Seamless |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | OneDrive & SharePoint | ODSP MDDR |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | OneDrive & SharePoint | ODSP MDDR |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | OneDrive & SharePoint | ODSP SPEX |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | OneDrive & SharePoint | ODSP SPEX |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | OneDrive & SharePoint | ODSP SPIN |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | OneDrive & SharePoint | OneNote ONENOTE APPLE |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | OneDrive & SharePoint | OneNote - OneNote Services |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | OneDrive & SharePoint | OneNote - OneNote Dev |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | OneDrive & SharePoint | OneNote - OneNote Windows |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | OneDrive & SharePoint | OneNote - OneNote Windows |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | OneDrive & SharePoint | OneNote - Developer Ecosystem |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Online ACM | ACM Authoring and Asset mgmt |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Online ACM | ACM Display Exp Flag (3262) |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Online ACM | ACM Display Exp Flag (3262) |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Online ACM | ACM Display Exp Flag (3262) |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Online ACM | ACM Display Exp Flag (3282) |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Online ACM | ACM Display Exp Flag (3282) |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Online ACM | ACM Metrics |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Online ACM | ACM Metrics |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Online ACM | ACM Dilute Form |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Online EDP | EDM Engineering |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Online EDP | Local/IMM/O365- Non-GDI- Other Dev |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Online EDP | Geospatial |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Online EDP | Proactive Experiences F |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Online EDP | Quality |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Online EDP | STC - SV (PN) |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Online EDP | UX - Dev |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Online PG | Analysis & Experimentation |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Online PG | Bing Ads |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Online PG | Marketplace & Scoring ENG |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Online PG | Relevance & Intent ENG |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Online PG | Shared Data |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Online PG | Shared PM Services |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Online PG | Shared Platform |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Outlook and O365 Shared | Customer Engineering |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Outlook and O365 Shared | Information Protection Eng |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Outlook and O365 Shared | O363 Foundations Eng |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Outlook and O365 Shared | Project POST |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Outlook and O365 Shared | Comms and Machine Devices Dev |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Outlook and O365 Shared | Enterprise Cloud |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Outlook and O365 Shared | Outlook service Eng |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Outlook and O365 Shared | Suite UX and Incubations |
| 9/1/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Outlook and O365 Shared | Yammer |
| 9/2/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype EDU - Cust Feedback & Insight |
| 9/2/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype New Core Eng - 1st Party |
| 9/2/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype New Core Eng - Calling |
| 9/2/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype New Core Eng - ETM |
| 9/2/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype New Core Eng - Exp/Core |
| 9/2/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype New Core Eng - Media - Audio |
| 9/2/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype New Core Eng - Media - Audio |
| 9/2/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Skype Serv - Dev | Skype New Core Eng - Media |
| 9/2/2015 | Engineering | Software Engineering | KA | G3 | Corp and Other | Applications and Services Engr Grp | Skype Serv - Dev | Skype New Core Eng - Eng Systems |

This page is a single dense spreadsheet-style table (organizational / headcount listing). Every row shares the same leftmost values: **9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other**, followed by a four-level organization hierarchy. The readable contents are transcribed below.

| Date | Function | Sub-Function | Role | Code | Segment | Group | Division | Team | Detail |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Skype Engineering | Skype Engineering | Skype Bus Svcs - Dev | Skype Bus Svcs - Dev - Meetings |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Skype Engineering | Skype Engineering | Skype Bus Svcs - Dev | Skype Bus Svcs - Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Skype Engineering | Skype Engineering | Skype Bus Svcs - Operations | Skype Bus Svcs - Operations |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Skype Engineering | Skype Engineering | Skype Bus Svcs - Operations | Skype Bus Svcs - Operations - Pro US |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Skype Engineering | Skype Engineering | Skype Bus Svcs - Customer Engg | Skype Bus Svcs - Customer Engg |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Skype Engineering | Skype Engineering | Skype M&A - Eng 3rd Pty/Web | Skype M&A - Eng 3rd Pty/Web - GoMe |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Skype Engineering | Skype Engineering | Skype M&A - Eng 3rd Pty/Web | Skype M&A - Eng 3rd Pty/Web - Other |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Skype Engineering | Skype Engineering | Skype M&A - Eng Comm | Skype M&A - Eng Comm |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Skype Engineering | Skype Engineering | Skype Mobile & Web (MMA) | Skype Mobile & Web (MMA) |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Skype Engineering | Skype Engineering | Skype Mobile & Web (MMA) | Skype Mobile & Web (MMA) |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Skype Engineering | Skype Engineering | CIS Serviceability | CIS Serviceability |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Skype Engineering | Skype Engineering | OTT Finance FTE | OTT Finance FTE |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Skype Engineering | Skype Engineering | OTT Finance | OTT Finance |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Skype Engineering | Skype Engineering | OTT Finance | Finance Plan to Perform Eng |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Skype Engineering | EOT Engineering | EOT Engineering | EOT Engineering |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Enterprise Commerce IT | Enterprise Commerce IT | Enterprise Infrastructure Services | Engineering IT |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Marketing, Products and Services IT | MPSIT Partner Services | IT Exec | SME Modern Platform |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Corporate Functions IT | Strategic Enterprise Services IT | WDG Attcs | Information Delivery |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | COO | CIO | WDG Attcs | Execution Funding |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | COO | COO | WDG Attcs | Engineering Shared Resources |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | COO | COO | WDG Attcs | Engineering Incentives |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | COO | COO | SEST EAS AD | SEST EAS AD |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | COO | COO | Search Mgt | Search Mgt |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Application Platform | AppPlat Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Application Platform | AppPlat Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Application Platform | AppPlat PM |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Application Platform | AppPlat PM |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Azure Compute | Compute Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Azure Compute Systems | Azure Compute Systems |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Azure Hyper-Scale Compute | Hyper-Scale Compute PM |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Azure Hyper-Scale Compute | Hyper-Scale Compute Test |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Azure Networking | Networking Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Azure Networking | Networking Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Azure Storage | Storage Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Azure Storage | Azure Storage |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Data Analysis & Operations | Data Analysis & Operations |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Big Data | Business Intelligence |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Big Data | DPG - Cosmos Engineering |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Big Data | Big Data |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Data Platform Group Central Teams | Data Platform Group Central Teams |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Data Platform Group Central Teams | Data Platform Group Central Teams |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Data Platform & Engineering Ser | Data Platform & Engineering Ser |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Database System | Data Warehousing |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Database System | Database System |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Dev Eng - PM | Dev Eng - PM |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Developer | PM - Cloud Platform Tools |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Developer | 1st Party Tooling |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Developer | Application Insights |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Visual Studio Online | Visual Studio Online |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Enterprise Cloud | Enterprise Cloud Acquisition |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Visual Studio SME | StorSimple |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Visual Studio SME | StorSimple Test |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Application Platform | Application Platform |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Data Analysis & Operations | Data Analysis & Operations |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Machine Learning | Machine Learning |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Visual Studio SME | Visual Studio Cloud Services |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Visual Studio SME | Cloud Platform Tools |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Visual Studio SME | Cloud Platform Tools |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Visual Studio SME | Model-Driven Language Platform |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | ECM Engineering | Y! Platform Tools |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | ECM Engineering | ECM Engineering |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | ECM SCM Engineering | ECM SCM Engineering |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | ECG Foundation | Data Warehousing |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | ECG Foundation | ECG Management |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | ECG Foundation | ECG Foundation |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Enable Application Innovation | Information Mgmt & Machine Learning | ECG Foundation |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Enable Application Innovation | Information Mgmt & Machine Learning | MS Apps |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Enable Application Innovation | Information Mgmt & Machine Learning | MS Apps |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Enable Application Innovation | Information Mgmt & Machine Learning | Machine Learning |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Enable Application Innovation | Information Mgmt DEV | Information Mgmt DEV |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Capacity Engineering & Mgmt | Hybrid Storage & Data Protection | Belle Run Rate |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Cloud Server Infrastructure | Hybrid Storage & Data Protection | StorSimple PM |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Identity and Security Services Ops | StorSimple Test |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | Identity and Security Services Ops | StorSimple |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | EMM (WMP) | Identity and Security Services Ops | Identity Team |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | EMM (WMP) | Identity and Security Services Ops | Identity Services Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | EMM (WMP) | Enterprise Client and Mobility | Enterprise and Mobile Client |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Enable Application Innovation | Enterprise Client and Mobility Ops | AD Premium Services Eng |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Enable Application Innovation | Identity and Security Services Ops | Active Directory COGS |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Identity and Security Services Ops | Security and Compliance Eng |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | Azure Operations Modern Apps | Host Integration Server - COGS |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Developer COGS | Security | Security Management |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Developer COGS | Data Platform - COGS (VSTO) | Information Mgmt DEV |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Planning, Optim & Exec Software | Data Platform - COGS (VSTO) | MS Algorithms |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | Cloud & Medium Term Planning | Visual Studio Online | Engineering Leadership |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | CE - HGSE | Visual Studio Online | ML Shared |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Cloud and Enterprise Engr Grp | MDG Leadership | CRM SDE | Customer Fixing EDM COGS |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Devices Group | CRM | MBS R&D DYN AX | Enterprise and Mobile Client |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Dynamics | Dynamics | MBS R&D DYN AX | Enterprise and Mobile DEV |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Operating Systems Engr Grp | Operating Systems Engr Grp | Analog | Azure CAT Operations |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Operating Systems Engr Grp | Operating Systems Engr Grp | Analog | Azure CAT Operations |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Operating Systems Engr Grp | Operating Systems Engr Grp | Core OS | Core Dev IoT |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Operating Systems Engr Grp | Operating Systems Engr Grp | Core OS | Base and Build DEV |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Operating Systems Engr Grp | Operating Systems Engr Grp | Core OS | Dev Platform DEV |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Operating Systems Engr Grp | Operating Systems Engr Grp | Core OS | Enterprise & Security DEV |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Operating Systems Engr Grp | Operating Systems Engr Grp | Core OS | Prioritize Now - COGS |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Operating Systems Engr Grp | Operating Systems Engr Grp | Core OS | Silicon, Graphics & Media DEV |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Operating Systems Engr Grp | Operating Systems Engr Grp | Core OS | Cosmos - COGS |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Operating Systems Engr Grp | Operating Systems Engr Grp | Core OS | Storage Networking & Print DEV |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Operating Systems Engr Grp | Operating Systems Engr Grp | OSG Core R&D | Personal Devices & Sensors |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Operating Systems Engr Grp | Operating Systems Engr Grp | OSG Core R&D | Personal Devices & Sensors |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Operating Systems Engr Grp | Operating Systems Engr Grp | OSG Core R&D | Surface Devices R&D |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Operating Systems Engr Grp | Operating Systems Engr Grp | OSG Core R&D | Surface Devices R&D |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Operating Systems Engr Grp | Operating Systems Engr Grp | OSG Core PM | Design & Content Pub |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Operating Systems Engr Grp | Operating Systems Engr Grp | OSG Core PM | Security R&D |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Operating Systems Engr Grp | Operating Systems Engr Grp | OSG Core PM | Analog, Management |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Core Quality | Core Quality | OSG Core Quality | Partner & Customer Engagement |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Core Quality | Core Quality | OSG Core Quality | Arcadia Quality |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Core Quality | Core Quality | OSG Core Quality | Architecture Quality |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | SA | Corp and Other | Core Quality | Core Quality | OSG Core Quality | Core Quality IoT |

The page is a rotated, very dense spreadsheet export (roster-style data). Columns, left to right, are: organization (leaf), product/area, engineering group, segment, pay band, region band, job role, discipline, sub-discipline, and date. Best-effort transcription of the tabular data follows.

| Org (leaf) | Area | Group | Segment | Band | Region | Role | Discipline | Sub-discipline | Date |
|---|---|---|---|---|---|---|---|---|---|
| Based and Build Quality | Core Quality | OSG Quality | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Customer Exp Quality | Core Quality | OSG Quality | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Dev Platform Quality | Core Quality | OSG Quality | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Enterprise & Security Quality | Core Quality | OSG Quality | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Fundamentals Quality | Core Quality | OSG Quality | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Silicon, Graphics & Media Quality | Core Quality | OSG Quality | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| IoT - US | IoT | OSG IoT | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Apps Dev | Apps Dev | OSG IoT | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Apps Quality | Apps Quality | OSG IoT | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Shell Dev | Shell Dev | OSG IoT | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Shell Quality | Shell Quality | OSG IoT | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Xbox Dev | Xbox | OSG Xbox | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Xbox TV | Xbox | OSG Xbox | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Xbox Quality | Xbox Quality | OSG Xbox | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Xbox Quality | Xbox Quality | OSG Xbox | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Service Delivery Ops. | P3 Studios - Bethel | Studios | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Bethel Central | Project Bethel | Studios | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| FUNdcore - Holidays | Holidays | Studios | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| NUI Publishing | Holidays | Studios | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Platform Next | Holidays | Studios | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Xbox All-Up Dev | 343i | Studios | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Halo Pub | Halo Publishing | Studios | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Section 3 | Section 3 | Studios | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Studios Technology Services | Services and Operations | Studios | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Minecraft Mgt | Minecraft | Studios | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Turn 10 | Turn 10 | Studios | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Vancouver Games Studios | Vancouver Games Studios | Studios | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Black TV | 1st Party 343i | Studios | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Dakota | Services and Operations | Studios | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Publishing | Promising & Potential | Studios | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Windows Casual | Promising & Potential | Studios | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Universal Store Dev-Seller (1DM) | Universal Store Seller | Universal Store | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Universal Store Membership (WAF) | Membership Core Membership | Universal Store | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Commerce Platform Engineering Svcs | Store Core Eng | Universal Store | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| WC Other | WC Other | Universal Store | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| UST Store Core Dev Mgmt | Store Core Eng | Universal Store | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Store Core Mgmt | Store Core Mgmt | Universal Store | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Universal Games Studios | Universal Games Studios | Universal Store | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Xbox Live | Xbox Live | Universal Store | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Store Core Eng | Store Core Eng | Universal Store | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Store Core Front | Store Core Front | Universal Store | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Universal Store Storefronts | Universal Store Storefronts | Universal Store | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Video Services COGS & GPEX | Video Services COGS & GPEX | Universal Store | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| PlaceHolder | PlaceHolder | Universal Store | Operating Systems Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| ECM Engineering | ECM Engineering | CXO Apps Technology | Cloud and Enterprise Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| CXO Apps & Work | CXO Apps & Work | Digital Life & Work | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| CXO Product Engineering | CXO Product Engineering | Office Online | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Office Other | Office Other | OCS Other | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| OSBS Management SVCS | OSBS Management SVCS | OCS Other | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Office 365 Core | Office 365 Core | OCS Other | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Office 365 Q1 Fixed | Office 365 Customer Engineering | OCS Other | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Office 365 Foundation Engineering | Office 365 Foundation Eng | SharePoint MT | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| SharePoint MT Fixed | SharePoint MT Fixed | SharePoint MT | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| SharePoint MT Fixed | SharePoint MT Fixed | Customer Lifecycle Engineering | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Customer Lifecycle Engineering | Extensibility | Office Engineering | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Extensibility | OCAI Design | Office Engineering | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| OCAI Design | Office Core APEX | Office Core Engineering | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Office Core APEX | Office Core APEX | Office Core Engineering | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Office Core Engineering | Office Core Engineering | Office Core Engineering | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Office Core Platform | Office Core Platform | Office Engineering | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Global Service and Experience Eng | Global Service and Experience Eng | Office Engineering | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Office in Serving Dev | Office in Serving Dev | Office Engineering | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Project | Project | Project | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| ODSP MDGX | ODSP MDGX | ODSP | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| ODSP ODSP | ODSP ODSP | ODSP | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| ODSP SPEX | ODSP SPEX | ODSP | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| ODSP SPEX | ODSP SPEX | ODSP | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| OneNote- OneNote Canvas | OneNote-OneNote Canvas | OneNote | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| OneNote-OneNote Storage | OneNote-OneNote Storage | OneNote | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| OneNote- OneNote Windows | OneNote-OneNote Windows | OneNote | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| OneNote-OneNote Windows | OneNote-OneNote Windows | OneNote | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| OneNote-OneNote Developer Ecosystem | OneNote-OneNote Developer Ecosystem | OneNote | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| AT search RELT - AGG | All search RELT - AGG | Attack Search | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| ACM Display Eng Engg (SQE) | ACM Display Eng Engg (SQE) | Office Engineering | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| ACM Display Eng Engg (SQE) | ACM Display Eng Engg (SQE) | Office Engineering | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| ACM Display Eng Engg (SQE) | ACM Display Eng Engg (SQE) | Office Engineering | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| ACM Engineering | ACM Engineering | Office Engineering | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| FAST Engineering | FAST | Office Engineering | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| ODSS Engineering | Shared Platform | Office Engineering | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Comm and Native Devices Dev | Customer Engineering | DMX- Engineering | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| DMX- Engineering | DMX- Engineering | Outlook Client Eng | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Local - Dev (FM) | Local - Dev (FM) | Online SVC | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Geospatial | Geospatial | Online SVC | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Music - Dev | Music - Dev | Online SVC | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Quest of Experience | Quest of Experience | Online SVC | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| STC - SV | STC - SV (FM) | Online EXP | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| UX- Dev | UX- Dev | Online EXP | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Analysis & Experimentation | Analysis & Experimentation | Online EXP | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Bing Ads | Bing Ads | Online EXP | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Marketplace & Serving ENG | Marketplace & Serving ENG | Online EXP | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Relevance & Intent ENG | Relevance & Intent ENG | Online EXP | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Shared Data | Shared Data | Online EXP | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Shared Platform | Shared Platform | Online EXP | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Customer Engineering | Customer Engineering | Outlook and OSBS Shared | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| FAST Engineering | FAST Engineering | Outlook and OSBS Shared | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Information Protection Eng | Information Protection Eng | Outlook and OSBS Shared | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| ODSS Foundation Eng | ODSS Foundation Engineering | Outlook and OSBS Shared | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Outlook Client Eng | Outlook Client Eng | Outlook and OSBS Shared | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Outlook Serv Eng | Outlook Serv Eng | Skype Engineering | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Yammer OEX | Yammer OEX | Skype Engineering | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Skype M&M - Eng 3rd Pty/Web | Skype M&M - Eng 3rd Pty/Web | Skype Engineering | Applications and Services Eng Grp | Corp and Other | G4 | G4 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| AXS Labs & Engineering | AXS Labs & Engineering | Skype Engineering | Applications and Services Eng Grp | Corp and Other | G5 | G5 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| CFTI Mgmt | CFTI Mgmt | Foundations Mgmt | COO | Corp and Other | G5 | G5 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| Technical Evang & Development | Technical Evangelism & Development | TED- Strategic Engagements | COO | Corp and Other | G5 | G5 | Software Engineer | Engineering | Software Engineering | 9/1/2015 |
| WW Alloc | WW Alloc | Executive Funding | COO | Corp and Other | G5 | G5 | Software Engineer | Engineering | Software Engineering | 9/2/2015 |
| Shared Resources Management | Shared Resources Management | Engineering Shared Resources | COO | Corp and Other | G5 | G5 | Software Engineer | Engineering | Software Engineering | 9/2/2015 |
| AppPall Sons | Application Platform | AppPal Sons | Cloud and Enterprise Eng Grp | Corp and Other | G5 | G5 | Software Engineer | Engineering | Software Engineering | 9/2/2015 |
| Business & Marketing Resources | Application Platform | AppPal Sons | Cloud and Enterprise Eng Grp | Corp and Other | G5 | G5 | Software Engineer | Engineering | Software Engineering | 9/2/2015 |
| AppPall Product & Services | Application Platform | AppPall Product & Services | Cloud and Enterprise Eng Grp | Corp and Other | G5 | G5 | Software Engineer | Engineering | Software Engineering | 9/2/2015 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Azure Team | Azure Central Teams | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Azure Team | Azure Compute | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Azure Team | Azure Networking | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Azure Team | Azure Networking | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Azure Team | Azure Storage | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Data Experiences | Big Data | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Data Experiences | Business Intelligence | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Data Experiences | DRI - Online Services DEV | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Data Platform | Data Platform Group Central Teams | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Data Platform | Data Platform Group Central Teams | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Data Platform | Data Platform Group Engineering Ser | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Data Platform | Data Warehousing | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Data Platform | Database System | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Data Platform | Database System | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Developer | Cross Platform and Open Tools | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Developer | IDC Developer Tools | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Developer | 1st Party Tooling | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Developer | Application Insights | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Developer | Visual Studio Cloud Services | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Developer | Client Platform Tools | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Developer | Cloud Platform Tools | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Developer | Compiler and Language Platform | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Developer | VS Platform Tools | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Enterprise Client and Mobility | ECM Engineering | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Enterprise Client and Mobility | SDK Engineering | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Enterprise Cloud | ECG Engineering Systems | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Enterprise Cloud | ECG Engineering Systems | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Enterprise Cloud | ECG Foundation | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Enterprise Cloud | ECG Management | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Enterprise Cloud | ECG Solutions | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Hybrid Storage & Data Protection | InMage | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Hybrid Storage & Data Protection | StorSimple | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Identity and Security Services Div | Identity Services Engineering | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Identity and Security Services Div | Identity Core Engineering | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Identity and Security Services Div | Identity Team | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Identity and Security Services Div | Security | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Identity and Security Services Div | Security | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Information Mgmt & Machine Learning | Information Mgmt | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Information Mgmt & Machine Learning | Machine Learning | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Enterprise and Mobile Client | Enterprise and Mobile Client | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Enterprise and Mobile Client | Enterprise and Mobile Client | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Security and Compliance COGS | Security and Compliance COGS | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Security and Compliance COGS | Security and Compliance COGS | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Leadership | Leadership | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Engineering MCIO | Engineering MCIO | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | STMP Planning Leadership | STMP Planning Leadership | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Azure CAT Operations | Azure CAT Operations | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Azure Networking | Azure Networking | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Azure SRE & Leverler | Azure SRE & Leverler | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Azure SW Eng | Azure SW Eng | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Data Experiences Operations | Data Experiences Operations | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Data Platform - COGS (VDTD) | Data Platform - COGS (VDTD) | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Azure Operations TDC | Azure Operations TDC | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Azure Operations TDC | Azure Operations TDC | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | MMX COGS | MMX COGS | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | DAS Management | DAS Management | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Personal Devices & Sensors | Personal Devices & Sensors | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Analog. Management | Analog. Management | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Arcelia DEV | Arcelia DEV | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Core DEV | Core DEV | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Core DEV | Core DEV | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Bandl and Build DEV | Bandl and Build DEV | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Dev Platform DEV | Dev Platform DEV | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Enterprise & Security DEV | Enterprise & Security DEV | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Promotion DEV | Promotion DEV | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Silicon, Graphics & Media DEV | Silicon, Graphics & Media DEV | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Storage Network & Print DEV | Storage Network & Print DEV | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Arcelia Quality | Arcelia Quality | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Architecture Quality | Architecture Quality | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Customer Exp Quality | Customer Exp Quality | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Dev Platform Quality | Dev Platform Quality | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Enterprise & Security Quality | Enterprise & Security Quality | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Fundamentals Quality | Fundamentals Quality | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Cloud and Enterprise Engineering | Silicon, Graphics & Media Quality | Silicon, Graphics & Media Quality | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | EMM Pillar (WHS) | Apps Dev | Apps Dev | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | EMM Pillar (WHS) | Apps Quality | Apps Quality | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | EMM Pillar (WHS) | Shell Dev | Shell Dev | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | EMM Pillar (WHS) | Shell Quality | Shell Quality | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | MOD - Capacity Engineering & Mgmt | Xbox Dev | Xbox Dev | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | MOD - Capacity Engineering & Mgmt | Xbox Dev | Xbox Dev | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | MOD - Capacity Engineering & Mgmt | Xbox PM | Xbox PM | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Transform the Datacenter Pillar | Xbox Quality | Xbox Quality | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Transform the Datacenter Pillar | Xbox Quality | Xbox Quality | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Unlock Insights from Data | Holodeck | Holodeck | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Long Term Planning | Holodeck | Holodeck | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Device Architecture and Silicon | 11Atelecommunications | 11Atelecommunications | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Next Generation Devices | NUI Publishing | NUI Publishing | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Devices Group | Platform Next | Platform Next | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Devices Group | Section 3 | Section 3 | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Devices Group | Minecraft ME | Minecraft ME | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Operating Systems Engr Grp | OSG Core DEV | OSG Core DEV | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Operating Systems Engr Grp | OSG Core DEV | OSG Core DEV | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Operating Systems Engr Grp | OSG Core DEV | OSG Core DEV | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Operating Systems Engr Grp | OSG Core DEV | OSG Core DEV | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Operating Systems Engr Grp | OSG Core DEV | OSG Core DEV | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Operating Systems Engr Grp | OSG Core Quality | OSG Core Quality | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Operating Systems Engr Grp | OSG Core Quality | OSG Core Quality | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Operating Systems Engr Grp | OSG Core Quality | OSG Core Quality | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Operating Systems Engr Grp | OSG Core Quality | OSG Core Quality | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Operating Systems Engr Grp | OSG PC, Tablet & Phone | OSG PC, Tablet & Phone | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Operating Systems Engr Grp | OSG PC, Tablet & Phone | OSG PC, Tablet & Phone | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Operating Systems Engr Grp | OSG PC, Tablet & Phone | OSG PC, Tablet & Phone | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Operating Systems Engr Grp | Xbox & TV | Xbox & TV | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Operating Systems Engr Grp | Xbox & TV | Xbox & TV | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Operating Systems Engr Grp | Studios | Studios | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Operating Systems Engr Grp | Studios | Studios | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Operating Systems Engr Grp | Holograms | Holograms | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Operating Systems Engr Grp | Holograms | Holograms | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Operating Systems Engr Grp | P3 Studios - Platform Next | P3 Studios - Platform Next | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Operating Systems Engr Grp | P3 Studios - Holodeck | P3 Studios - Holodeck | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Operating Systems Engr Grp | P3 Studios - Holodeck | P3 Studios - Holodeck | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Operating Systems Engr Grp | 1st Party All-J | 1st Party All-J | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Applications and Services Engr Grp | Universal Store | Promising & Potential | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Applications and Services Engr Grp | Universal Store | Universal Store Seller Ecosystem | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Applications and Services Engr Grp | Universal Store | Universal Store Membership | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Applications and Services Engr Grp | Universal Store | Universal Store EST | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Applications and Services Engr Grp | Universal Store | WE Other | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Applications and Services Engr Grp | Store Commerce Eng | Store Core Eng | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Applications and Services Engr Grp | Store Commerce Eng | Universal Store Commercial | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Applications and Services Engr Grp | Store Commerce Eng | Store Tech Ops Mgmt | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Applications and Services Engr Grp | Technique and Services Eng | CXD Agent Technology | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Applications and Services Engr Grp | Technique and Services Eng | CXD Customer Lifecycle Engg | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Applications and Services Engr Grp | Quality & Eng Svcs | CXD Product Engineering | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Applications and Services Engr Grp | Office 365 SVCS | Office Other | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Applications and Services Engr Grp | Office 365 SVCS | Office Other | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Applications and Services Engr Grp | Office 365 SVCS | Office 365 Customer Engineering | 65 | 9/1/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Applications and Services Engr Grp | Office Apps and Services | S&P SMB | 66 | 9/2/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Applications and Services Engr Grp | Office Apps and Services | Extensibility | 66 | 9/2/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Applications and Services Engr Grp | Office Apps and Services | Office Core Apps | 66 | 9/2/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Applications and Services Engr Grp | Office Apps and Services | Office Core Apps | 66 | 9/2/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Applications and Services Engr Grp | Office Apps and Services | Office Core Apps | 66 | 9/2/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Applications and Services Engr Grp | Office Engineering | Office Engineering | 66 | 9/2/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Applications and Services Engr Grp | Office Engineering | Office Engineering Dev | 66 | 9/2/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Applications and Services Engr Grp | Office Engineering | Sway OS | 66 | 9/2/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Applications and Services Engr Grp | OneDrive Eng & Platform (ODMP) | OneDrive Eng & Platform (ODMP) | 66 | 9/2/2015 |
| Corp and Other | ICS | Software Engineer | Engineering | Software Engineering | Applications and Services Engr Grp | OneDrive & SharePoint | OneDrive & SharePoint | 66 | 9/2/2015 |

| Level | Band | Title | Discipline | Profession | Date | Entity | Group | Org |
|---|---|---|---|---|---|---|---|---|
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Applications and Services Engr Grp | Suite UX and Incubation |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Applications and Services Engr Grp | Skype New Core Eng - 1st Party |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Applications and Services Engr Grp | Skype Engineering |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Applications and Services Engr Grp | Skype New Core Eng - Eng Core |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Applications and Services Engr Grp | Skype New Core Eng - Media - Audio |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Applications and Services Engr Grp | Skype Bus Serv - Dev - Meetings |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Cloud and Enterprise Engineering | Application Platform |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Cloud and Enterprise Engineering | Compute Dev |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Cloud and Enterprise Engineering | Hyper-Scale Compute Test |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Cloud and Enterprise Engineering | Networking Dev |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Cloud and Enterprise Engineering | Azure Networking |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Cloud and Enterprise Engineering | Storage Test |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Cloud and Enterprise Engineering | Business Intelligence DEV |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Cloud and Enterprise Engineering | Big Data |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Cloud and Enterprise Engineering | Modern Data Warehousing DEV |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Cloud and Enterprise Engineering | Data Platform Group Central Teams |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Cloud and Enterprise Engineering | Database Systems Test |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Cloud and Enterprise Engineering | Database Systems Online |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Cloud and Enterprise Engineering | Visual Studio Online |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Cloud and Enterprise Engineering | Visual Studio Online |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Cloud and Enterprise Engineering | Visual Studio SME |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Cloud and Enterprise Engineering | Application Insights |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Cloud and Enterprise Engineering | Visual Studio Cloud Services |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Cloud and Enterprise Engineering | Android Cross-plat |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Cloud and Enterprise Engineering | Cloud Platform Tools |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Cloud and Enterprise Engineering | Comprehend Language Platform |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Cloud and Enterprise Engineering | ECM Engineering |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Cloud and Enterprise Engineering | ECG Foundation |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Cloud and Enterprise Engineering | ECG Solutions |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Cloud and Enterprise Engineering | Security |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Cloud and Enterprise Engineering | Workstream Security Engineering |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Cloud and Enterprise Engineering | Identity and Security Services Div |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Cloud and Enterprise Engineering | Information Agent & Machine Learning |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Cloud and Enterprise Engineering | Azure Operations TDC |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Cloud and Enterprise Engineering | Azure Operations TDC |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Cloud and Enterprise Engineering | Transform the Datacenter Pillar |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Cloud and Enterprise Engineering | Transform the Datacenter Pillar |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Cloud and Enterprise Engineering | Azure Operations TDC |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Operating Systems Engr Grp | Next Generation Devices |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Operating Systems Engr Grp | Devices Group |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Operating Systems Engr Grp | Personal Devices & Sensors |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Operating Systems Engr Grp | Analog Management |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Operating Systems Engr Grp | Arcadia DEV |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Operating Systems Engr Grp | Band and Build DEV |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Operating Systems Engr Grp | Dev Platform DEV |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Operating Systems Engr Grp | Enterprise & Security DEV |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Operating Systems Engr Grp | Enterprise & Security DEV |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Operating Systems Engr Grp | Storage Network & Print DEV |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Operating Systems Engr Grp | Customer Exp Quality |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Operating Systems Engr Grp | Silicon, Graphics & Media Quality |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Operating Systems Engr Grp | IoT - US |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Operating Systems Engr Grp | Apps Dev |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Operating Systems Engr Grp | Shell Dev |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Operating Systems Engr Grp | Xbox Dev |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Operating Systems Engr Grp | Membership |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Operating Systems Engr Grp | WS Other |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Operating Systems Engr Grp | UT Store Core Dev Agent |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Operating Systems Engr Grp | Store Core Eng |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Operating Systems Engr Grp | Universal Store Storefronts |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Operating Systems Engr Grp | Outreach Redmond |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Technology & Research Grp | MSR Labs |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | MSR-Outreach | UX - Dev |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Online F&P | Customer Exp Quality |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Office Core Engineering | Office Core Apps |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Applications and Services Engr Grp | Office Apps |
| 67 | IC5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Cloud and Enterprise Engineering | Dev Platform DEV |
| 65 | L3 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Outlook and O365 Shared | Yammer OPEX |
| 65 | L3 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Applications and Services Engr Grp | Studios Product Services |
| 65 | L3 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Cloud and Enterprise Engineering | Universal Store Dev Seller (LTM) |
| 65 | L3 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Office ENV | Office Other |
| 65 | L3 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Online ACM | ACM Authoring and Asset mgmt |
| 65 | L3 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Online ESP | UX Dev |
| 65 | L3 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Online F&P | Analysis & Experimentation |
| 65 | L3 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | P3 Studios - Platform Next | Bing Ads |
| 65 | L3 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | P3 Studios - Bellat | Yammer OPEX |
| 65 | L3 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | OneDrive & SharePoint | Storage Test |
| 65 | L3 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | P3 Studios | Business Intelligence DEV |
| 65 | L3 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | P3 Studios | Visual Studio Cloud Services |
| 65 | L3 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | STC - DEV | Cloud Platform Tools |
| 65 | L3 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | STC - DEV | MSN OSSG |
| 64 | L3 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | OSS SVCS | Dev Platform DEV |
| 64 | L3 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Store Core Eng | 34B |
| 64 | L3 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Outlook Commercial | Xbox 360 Prod Dev |
| 64 | L3 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Office Core Apps and Services | Global Foundation Services |
| 64 | L4 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Office Core Engineering | Universal Store Dev Seller (LTM) |
| 64 | L4 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | OneDrive & SharePoint | Data Experiences Operations |
| 64 | L4 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | ODSP MDEX | Analog Management |
| 64 | L4 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | ODSP SPE | Arcadia DEV |
| 65 | L5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | OneDrive Business PM | Machine Learning |
| 65 | L5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Exchange MT | Data Experiences Operations |
| 65 | L5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Office Core Platform | Enterprise & Security DEV |
| 65 | L5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Office Core Apps and Services | Dev Platform DEV |
| 65 | L5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Office Engineering Dev | Data Platform Group Central Teams |
| 65 | L5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Customer Exp Quality | Office Engineering Dev |
| 65 | L5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Project Behat | Visual Studio SME |
| 65 | L5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Hololens | Yammer OPEX |
| 65 | L5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Windows Core | Store Core Eng |
| 65 | L5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | UT Store Core Dev Agent | Exchange MT |
| 65 | L5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Exchange MT Mobile | Office Core Platform |
| 65 | L5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Office Commercial | Office Core Apps and Services |
| 65 | L5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Shared Data | Office Engineering Dev |
| 65 | L5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Information Protection Eng | Customer Exp Quality |
| 65 | L5 | Software Engineer | Software Engineering | Engineering | 9/1/2015 | Corp and Other | Outlook Serv Eng | Project Behat |

The page contains a single large data table (rotated 90°). All rows share the leading columns. Column headers are not printed; the repeating structure is transcribed below.

| Date | Function | Sub-Function | Title | Level | Code | Division | Engineering Group | Org | Team |
|---|---|---|---|---|---|---|---|---|---|
| 9/2/2015 | Engineering | Software Engineering | Software Engineer | 65 | LS | Corp and Other | Operating Systems Engr Grp | Cloud and Enterprise Engineering | Skype Bus Svcs - Dev - Meetings |
| 9/2/2015 | Engineering | Software Engineering | Software Engineer | 65 | LS | Corp and Other | Operating Systems Engr Grp | Cloud and Enterprise Engineering | AppPlat Svcs |
| 9/2/2015 | Engineering | Software Engineering | Software Engineer | 65 | LS | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Azure Team |
| 9/2/2015 | Engineering | Software Engineering | Software Engineer | 65 | LS | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Azure Networking |
| 9/2/2015 | Engineering | Software Engineering | Software Engineer | 65 | LS | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Business Intelligence DEV |
| 9/2/2015 | Engineering | Software Engineering | Software Engineer | 65 | LS | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Data Platform DEV |
| 9/2/2015 | Engineering | Software Engineering | Software Engineer | 65 | LS | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Data Platform |
| 9/2/2015 | Engineering | Software Engineering | Software Engineer | 65 | LS | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Data Platform Group Central Teams |
| 9/2/2015 | Engineering | Software Engineering | Software Engineer | 65 | LS | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Computer and Language Platform |
| 9/2/2015 | Engineering | Software Engineering | Software Engineer | 65 | LS | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | C+E Foundation |
| 9/2/2015 | Engineering | Software Engineering | Software Engineer | 65 | LS | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | ECG Management |
| 9/2/2015 | Engineering | Software Engineering | Software Engineer | 65 | LS | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | ECG Management |
| 9/2/2015 | Engineering | Software Engineering | Software Engineer | 65 | LS | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Identity Team |
| 9/2/2015 | Engineering | Software Engineering | Software Engineer | 65 | LS | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | WMA Acquisition |
| 9/2/2015 | Engineering | Software Engineering | Software Engineer | 65 | LS | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Engineering WPO |
| 9/2/2015 | Engineering | Software Engineering | Software Engineer | 65 | LS | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Azure SW Eng |
| 9/2/2015 | Engineering | Software Engineering | Software Engineer | 65 | LS | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | DPG Central Teams – COGS |
| 9/2/2015 | Engineering | Software Engineering | Software Engineer | 65 | LS | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | WAML COGS |

*(Table continues for the full page with the same repeating leading columns; Level values include 65, 66, 67, 59; Code values include LS, MS, N/A; Engineering Group values include "Operating Systems Engr Grp", "Applications and Services Engr Grp", and "Cloud and Enterprise Engr Grp".)*

This page contains a large tabular data listing. Columns (left to right): Date, Function, Job Family, Career Level, Level Code, Level Number, Organization, Engineering Group, Division, and several organizational/team columns.

| Date | Function | Job Family | Career Level | Code | # | Org | Engineering Group | Division | Team |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | N/A | 59 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | Xbox & TV — Xbox Studios — Xbox Studios Product Services |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | N/A | 59 | Corp and Other | Applications and Services Engr Grp | Universal Store | 1st Party Central Services — Developer & Seller Ecosystem — Universal Store Dev Seller (LTM) |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | N/A | 59 | Corp and Other | Operating Systems Engr Grp | Universal Store | Store Core Eng — Store Core Eng — Universal Platform Engineering Docs |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | N/A | 59 | Corp and Other | Operating Systems Engr Grp | Universal Store | Store Core Eng — Store Core Eng Agent — UST Store Dev Engr Mgmt |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | N/A | 60 | Corp and Other | Applications and Services Engr Grp | OSS SVCS | Office 365 SVCS — Office 365 CE — Office 365 CE- Fixed |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | N/A | 60 | Corp and Other | Applications and Services Engr Grp | OSS SVCS | Office 365 SVCS — Office 365 CE Customer Engineering — Placeholder |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | N/A | 60 | Corp and Other | Applications and Services Engr Grp | Bing Ads | Data Platform — COGS (VETD) — Bing Ads |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | N/A | 61 | Corp and Other | Cloud and Enterprise Engr Grp | C&E Shared | DPG Engineering — DPG Engineering Services — DPG Engineering Services – COGS |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | N/A | 61 | Corp and Other | Operating Systems Engr Grp | OSG Core | PC, Tablet & Phone — Shell Dev — Shell Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | N/A | 61 | Corp and Other | Applications and Services Engr Grp | Yammer | Yammer DOGS — Yammer DOGS — Yammer DOGS |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | N/A | 61 | Corp and Other | Cloud and Enterprise Engr Grp | Azure Team | Azure Compute — Compute Dev — Compute Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | Azure Team | Azure Networking — Networking Dev — Networking Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | Data Experiences | Business Intelligence — Business Intelligence DEV — Business Intelligence DEV |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | Enterprise Cloud | Identity Team — Identity Team — Identity Team |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | N/A | 62 | Corp and Other | Technology & Research Grp | COO | Analog — Analog — Analog, Management |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | Enterprise Cloud | Core DEV — Core DEV — Based and Build DEV |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | N/A | 62 | Corp and Other | Applications and Services Engr Grp | C&E Shared | SBG New Project Placeholder — Storage Network & Print DEV |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | N/A | 62 | Corp and Other | Cloud and Enterprise Engr Grp | Enterprise Cloud | Placeholder — Placeholder |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | N/A | 62 | Corp and Other | COO | Shared Platform | Information Protection Eng — Exchange Dedicated Variable |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | N/A | 62 | Corp and Other | Technology & Research Grp | Shared Platform | Information Protection Eng — Shared Platform |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Yammer | Information Protection Eng — Yammer OPEX |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | N/A | 63 | Corp and Other | Cloud and Enterprise Engr Grp | ECG Management | ECG Management — ECG Management |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | N/A | 63 | Corp and Other | Operating Systems Engr Grp | Information Mgmt & Machine Learning | Information Mgmt & Machine Learning |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | N/A | 66 | Corp and Other | Operating Systems Engr Grp | Enterprise Cloud | Silicon, Graphics & Media DEV |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | N/A | 59 | Corp and Other | Technology & Research Grp | Analog | Analog — Analog, Management |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | IC2 | 59 | Corp and Other | Cloud and Enterprise Engr Grp | F3 Studios / Holidays | P3 Studios — Holidays |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | IC2 | 62 | Corp and Other | Cloud and Enterprise Engr Grp | Enterprise Cloud | Enterprise Cloud — ECG Management |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | IC2 | 63 | Corp and Other | Operating Systems Engr Grp | F3 Studios — Platform Next | P3 Studios — Platform Next — Turn 10 |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | IC2 | 63 | Corp and Other | Operating Systems Engr Grp | OSG Xbox | 1st Party Turn10 — Studios Product Services |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | IC2 | 63 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype New Core Eng — Skype New Core Eng |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | IC2 | 63 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype New Core Eng - Media - Audio — Skype New Core Eng - Media - Audio |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | IC2 | 63 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype New Core Eng - Dev - Voice — Skype New Core Eng - Dev - Voice |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | IC2 | 63 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype New Core Eng - Dev - Agent — Skype New Core Eng - Dev - Agent |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | IC2 | 63 | Corp and Other | Operating Systems Engr Grp | CSI - HOSE | CSI - HOSE — Global Test Engineering |
| 9/1/2015 | Engineering | Software Engineering | Software Engineer | IC2 | 63 | Corp and Other | Operating Systems Engr Grp | F3 Studios / Holidays | P3 Studios — Holidays — Holidays |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Lead | IC3 | 63 | Corp and Other | Operating Systems Engr Grp | Studios Product Services | Studios Product Services — Engineering Leadership |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Lead | IC3 | 63 | Corp and Other | Cloud and Enterprise Engr Grp | MOD - Cloud Server Infrastructure | SCOSS Leadership — SCOSS Leadership |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Lead | IC3 | 63 | Corp and Other | Applications and Services Engr Grp | MOD - Capacity Engineering & Mgmt | MSC Manufacturing — MSC Manufacturing |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Lead | IC3 | 63 | Corp and Other | Applications and Services Engr Grp | MOD - Supply Chain Exec & DC Ops | Application Platform — Application Platform |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Lead | IC3 | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Azure Team | Azure Team — Compute Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Lead | IC4 | 64 | Corp and Other | Operating Systems Engr Grp | Core DEV | Information Protection Eng — Information Protection Eng |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Lead | IC4 | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Enterprise Cloud | Core DEV — Enterprise & Security DEV — Enterprise & Security DEV |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Lead | IC4 | 64 | Corp and Other | Operating Systems Engr Grp | Enterprise Cloud | Protection Dev — Protection Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Lead | IC4 | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Azure Storage | Azure Storage — Azure Storage |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Lead | IC4 | 64 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype New Core Eng - Media - Audio — Skype New Core Eng - Media - Audio |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Lead | IC4 | 64 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype New Core Eng - Eng Comms — Skype M&R - Eng Commerce, + |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Lead | IC4 | 64 | Corp and Other | Applications and Services Engr Grp | Machine Learning | Machine Learning — Machine Learning |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Lead | IC4 | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Developer | Developer — Forecasting |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Lead | IC4 | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Enterprise Mgmt and Mobility | Enterprise Mgmt and Mobility — Engineering Leadership |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Lead | IC4 | 64 | Corp and Other | Operating Systems Engr Grp | Information Mgmt & Machine Learning | Information Mgmt & Machine Learning — STM Planning Leadership |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Lead | IC4 | 64 | Corp and Other | Applications and Services Engr Grp | Planning, Optim & Exec Software | Planning, Optim & Exec Software — MSC Manufacturing |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Lead | IC4 | 65 | Corp and Other | Applications and Services Engr Grp | MOD - Capacity Engineering & Mgmt | MOD - Capacity Engineering & Mgmt — MSC Manufacturing |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Lead | IC4 | 65 | Corp and Other | Applications and Services Engr Grp | Skype M&R - Eng Commerce, + | Skype M&R - Eng Commerce, + — Skype M&R - Eng Commerce, + - Other |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Lead | IC4 | 65 | Corp and Other | Operating Systems Engr Grp | Personal Devices & Sensors | Personal Devices & Sensors — Personal Devices & Sensors |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Lead | IC4 | 65 | Corp and Other | Operating Systems Engr Grp | Xbox Studio | Xbox Studio — Xbox Studio |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Lead | IC4 | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Azure Team | Azure Team — Compute Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Lead | IC4 | 65 | Corp and Other | Technology & Research Grp | Architecture DEV | Architecture DEV — Core Dev IoT |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Lead | IC5 | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Core DEV | Core DEV — Enterprise & Security DEV |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Lead | IC5 | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Enterprise Cloud | Enterprise Cloud — Enterprise & Security DEV |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Lead | IC5 | 65 | Corp and Other | Applications and Services Engr Grp | Core DEV | Core DEV — Based and Build Quality |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Lead | IC5 | 65 | Corp and Other | Operating Systems Engr Grp | F3 Studios / Holidays | P3 Studios — Holidays — Arcade Quality |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Lead | IC5 | 65 | Corp and Other | Operating Systems Engr Grp | Xbox & TV | Xbox & TV — Xbox Studios — Xbox Studios — Customer Eng Quality |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Lead | IC5 | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Core DEV | Core DEV — Fundamentals Quality |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Lead | IC5 | 65 | Corp and Other | Operating Systems Engr Grp | Shell Dev | Shell Dev — Shell Quality |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Lead | IC5 | 65 | Corp and Other | Operating Systems Engr Grp | Universal Store | Universal Store — Store Dev Storefronts — Universal Store Storefronts |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Lead | IC5 | 65 | Corp and Other | Applications and Services Engr Grp | MSC Manufacturing | MSC Manufacturing — MFR - PEOPLE |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Lead | IC5 | 65 | Corp and Other | Cloud and Enterprise Engr Grp | CXD Engineering & Devices | CXD Engineering & Devices — CXD Engineering & Devices |

| Date | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | 65 | Corp and Other | Identity Team | Identity Applications Engineering |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | 65 | Corp and Other | Identity Team | Identity Team |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | 65 | Corp and Other | Security | Identity Customer Experience Eng |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | 65 | Corp and Other | Security | Security |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engr Grp | Enable Application Innovation | 65 | Corp and Other | IRM, Acquisition | IRM, Acquisition |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engr Grp | MOD - Capacity Engineering & Mgmt | 65 | Corp and Other | Machine Learning | Information Agent |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engr Grp | Enable Application Innovation | 65 | Corp and Other | Machine Learning | ML Studio |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engr Grp | MOD - Capacity Engineering & Mgmt | 65 | Corp and Other | Security | Security Operations COGS |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | 65 | Corp and Other | Security and Compliance COGS | Host Integration Server COGS |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | 65 | Corp and Other | Engineering NXOD | Engineering Leadership |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | 65 | Corp and Other | Azure IOT Operations | Azure IOT Operations |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engr Grp | Unlock Insights from Data | 65 | Corp and Other | Cosmos - COGS | Cosmos - COGS |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engr Grp | Transform the Datacenter Pillar | 65 | Corp and Other | DPG Central Teams - COGS | Central Teams |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | NMAL | 65 | Corp and Other | WMG COGS | WMG COGS |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | Core MS - Non-SMSG - GDN Dynamics | 65 | Corp and Other | Personal Devices & Sensors | Personal Devices & Sensors |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | Dynamics | 65 | Corp and Other | MBS R&D Dev.AX GFM_HDM Engineering | MBS R&D Dev.AX GFM_HDM Engineering |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | OSG Core DEV | 65 | Corp and Other | Analog Management | Analog Management |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | OSG Core DEV | 65 | Corp and Other | Arcadia DEV | Arcadia DEV |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | OSG Core DEV | 65 | Corp and Other | Core Bing DEV | Core Bing DEV |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | OSG Core DEV | 65 | Corp and Other | Band and Build DEV | Band and Build DEV |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | OSG Core DEV | 65 | Corp and Other | Dev Platform DEV | Dev Platform DEV |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | OSG Core DEV | 65 | Corp and Other | Enterprise & Security DEV | Enterprise & Security DEV |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | OSG Core DEV | 65 | Corp and Other | Protection Dev | Protection Dev |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | OSG Core DEV | 65 | Corp and Other | Silicon, Graphics & Media DEV | Silicon, Graphics & Media DEV |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | OSG Core DEV | 65 | Corp and Other | Storage Network & Print DEV | Storage Network & Print DEV |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | OSG Core PM | 65 | Corp and Other | Windows Security PM | Windows Security PM |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | OSG Core PM | 65 | Corp and Other | Partner & Customer Engagement | Partner & Customer Engagement |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | OSG Quality | 65 | Corp and Other | Arcadia Quality | Arcadia Quality |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | OSG Quality | 65 | Corp and Other | Core Quality IoT | Core Quality IoT |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | OSG Quality | 65 | Corp and Other | Band and Build Quality | Band and Build Quality |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | OSG Quality | 65 | Corp and Other | Enterprise & Security Quality | Enterprise & Security Quality |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | OSG Quality | 65 | Corp and Other | Fundamentals Quality | Fundamentals Quality |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | OSG Quality | 65 | Corp and Other | Silicon, Graphics & Media Quality | Silicon, Graphics & Media Quality |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | OSG Xbox | 65 | Corp and Other | Apps Dev | Apps Dev |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | OSG Xbox | 65 | Corp and Other | Apps Quality | Apps Quality |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | OSG Xbox | 65 | Corp and Other | Shell Dev | Shell Dev |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | OSG Xbox | 65 | Corp and Other | Shell Quality | Shell Quality |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | OSG Xbox | 65 | Corp and Other | Xbox Dev | Xbox Dev |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | OSG Xbox | 65 | Corp and Other | Xbox PM | Xbox PM |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | OSG Xbox | 65 | Corp and Other | Xbox Quality | Xbox Quality |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | PC, Tablet & Phone | 65 | Corp and Other | Project Bethai | Bethai Community |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | PC, Tablet & Phone | 65 | Corp and Other | NUI Studio | NUI Studio |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | PC, Tablet & Phone | 65 | Corp and Other | Platform Next | Platform Next |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | PC, Tablet & Phone | 65 | Corp and Other | Studios | Studios |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | Xbox & TV | 65 | Corp and Other | 3rb | 3rb |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | Xbox & TV | 65 | Corp and Other | Section 1 | Section 1 |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | Core FM | 65 | Corp and Other | Services and Operations | Services and Operations |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | P3 Studios - Platform Next | 65 | Corp and Other | Minecraft MS | Minecraft Agent |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | P3 Studios - Platform Next | 65 | Corp and Other | Turn 10 | Turn 10 |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | P3 Studios - Holokens | 65 | Corp and Other | Holokens | Holokens |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | P3 Studios - Holokens | 65 | Corp and Other | Holokens | Holokens |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | Studios | 65 | Corp and Other | 3rb | 3rb |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | Studios | 65 | Corp and Other | Section 1 | Section 1 |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | 1st Party JV3 | 65 | Corp and Other | 1st Party JV3 | 1st Party JV3 |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Operating Systems Engr Grp | 1st Party Minecraft | 65 | Corp and Other | Universal Store Dev Seller (ISM) | Universal Store Dev Seller (ISM) |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Universal Store | Developer & Seller Ecosystem | 65 | Corp and Other | Universal Store Membership | Membership/Knowledge Engineering Svcs |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Universal Store | Quality & Eng Svcs | 65 | Corp and Other | Quality & Eng Svcs | Quality & Eng Svcs |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Universal Store | Store Core Eng | 65 | Corp and Other | WS Other | WS Other |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Universal Store | Storefronts | 65 | Corp and Other | Store Core Eng | UST Other Core Dev Agent |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Universal Store | Storefronts | 65 | Corp and Other | Universal Store Storefronts | Univ. Store Storefronts |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Skype Engineering | Skype Engineering | 65 | Corp and Other | Extensibility | Extensibility |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Applications and Services Eng Grp | Office Core Engineering | 65 | Corp and Other | Office Core Platform | Office Core Platform |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Applications and Services Eng Grp | Outlook and O365 Shared | 65 | Corp and Other | Marketplace & Service ENG | Marketplace & Service ENG |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Applications and Services Eng Grp | Outlook and O365 Shared | 65 | Corp and Other | O365 Foundations Eng | O365 Foundations Eng |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Applications and Services Eng Grp | Skype Engineering | 65 | Corp and Other | Outlook Service Dev | Outlook Service Dev |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Applications and Services Eng Grp | Skype Engineering | 65 | Corp and Other | Skype New Core Eng - 1st Party | Skype New Core Eng - 1st Party |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Applications and Services Eng Grp | Skype Engineering | 65 | Corp and Other | Skype New Core Eng - EPM | Skype New Core Eng - EPM |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Applications and Services Eng Grp | Skype Engineering | 65 | Corp and Other | Skype Bus Svc - Dev - Bus Voice | Skype Bus Svc - Dev - Bus Voice - Audio |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Applications and Services Eng Grp | Skype MMX Commerce, + | 65 | Corp and Other | Skype MMX Commerce, + | Skype MMX Commerce, + |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Application Platform | 65 | Corp and Other | AppPlat Servie | AppPlat Servie |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Application Platform | 65 | Corp and Other | AppPlat R & Services | AppPlat R & Services |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Azure Compute | 65 | Corp and Other | Azure Compute | Compute Dev |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Azure Team | 65 | Corp and Other | Azure Networking Systems | Azure Networking Systems |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Azure Team | 65 | Corp and Other | Azure Hyper-Scale Compute | Hyper-Scale Compute Test |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Azure Team | 65 | Corp and Other | Azure Networking | Azure Networking |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Azure Team | 65 | Corp and Other | Azure Storage | Storage Test |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Data Experiences | 65 | Corp and Other | Business Intelligence | Business Intelligence |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Data Platform | 65 | Corp and Other | Big Data | Big Data |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Data Platform | 65 | Corp and Other | Data Platform Group Central Teams | Modern Data Warehousing - DEV |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Data Platform | 65 | Corp and Other | Data Platform Group Central Teams | Data Platform Group Central Teams |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Data Platform | 65 | Corp and Other | Data Platform Group Engineering Ser | Data Platform Group Engineering Ser |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Database System | 65 | Corp and Other | Database System | Database System |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Database System | 65 | Corp and Other | Database System | Database System |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Developer | 65 | Corp and Other | Cloud Application Services | Cloud Application Services |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Developer | 65 | Corp and Other | Client Platform Tools | Client Platform Tools |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Developer | 65 | Corp and Other | Cloud Platform Tools | Cloud Platform Tools |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Developer | 65 | Corp and Other | Consumer and Language Platform | Consumer and Language Platform |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Developer | 65 | Corp and Other | V3 Platform Tools | V3 Platform Tools |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Enterprise Client and Mobility | 65 | Corp and Other | ECM Engineering | ECM Engineering |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Enterprise Client and Mobility | 65 | Corp and Other | SCCM Engineering | SCCM Engineering |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Enterprise Cloud | 65 | Corp and Other | ECG Management | ECG Management |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Enterprise Cloud | 65 | Corp and Other | ECG Solutions | ECG Solutions |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Information Agent | 65 | Corp and Other | StorSimple | StorSimple |
| 9/1/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Information Agent | 65 | Corp and Other | Identity Applications Engineering | Identity Applications Engineering |
| 9/2/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Identity and Security Services Div | 65 | Corp and Other | Identity Customer Experience Eng | Identity Customer Experience Eng |
| 9/2/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Identity and Security Services Div | 65 | Corp and Other | Identity Team | Identity Team |
| 9/2/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Identity and Security Services Div | 65 | Corp and Other | Security | Security |
| 9/2/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | IRM, Acquisition | 65 | Corp and Other | IRM, Acquisition | IRM, Acquisition |
| 9/2/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Information Agent & Machine Learning | 65 | Corp and Other | Information Agent | Information Agent |
| 9/2/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Machine Learning | 65 | Corp and Other | Machine Learning | Machine Learning |
| 9/2/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Information Agent & Machine Learning | 65 | Corp and Other | ML Studio | ML Studio |
| 9/2/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Information Agent & Machine Learning | 65 | Corp and Other | ML Operationalization | ML Operationalization |
| 9/2/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Identity and Security Services Div | 65 | Corp and Other | Security | Security |
| 9/2/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Security and Compliance COGS | 65 | Corp and Other | Security and Compliance COGS | Security and Compliance COGS |
| 9/2/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | EMM Pillar (WIP) | EMM Pillar (WIP) | 65 | Corp and Other | AAP? COGS | AAP? COGS |
| 9/2/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | Modern Data Warehousing | 65 | Corp and Other | CSI - HDI | CSI - HDI |
| 9/2/2015 | Engineering | Software Engineering | 15 | Software Engineering Lead | 15 | Cloud and Other | Cloud and Enterprise Engineering | MOD - Cloud Server Infrastructure | 65 | Corp and Other | CSI - HDInsight | CSI - HDInsight |

| Date | Standard Title | Career Model | Management Title | Standard Title | Level | Career Stage | Company | Engineering Group | Organization | Team |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 63 | IC3 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Identity Team |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 63 | IC3 | Corp and Other | Applications and Services Engr Grp | DMX Shared | DMX Engineering |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 64 | IC4 | Corp and Other | Operating Systems Engr Grp | Universal Store | Comm and Native Devices Dev |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 64 | IC4 | Corp and Other | Applications and Services Engr Grp | Outlook and OSXS Shared | Commercial Platform Eng Svcs |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 64 | IC4 | Corp and Other | Operating Systems Engr Grp | Online DM | Universal Store Storefronts |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 64 | IC4 | Corp and Other | Operating Systems Engr Grp | Online DM | Universal Store Storefronts |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 65 | IC5 | Corp and Other | Applications and Services Engr Grp | Online EDP | DMX Engineering |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 65 | IC5 | Corp and Other | Applications and Services Engr Grp | Online EDP | Bing Ads |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 65 | IC5 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | UX - Dev |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 65 | IC5 | Corp and Other | Applications and Services Engr Grp | Online EDP | Bing Ads |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 65 | IC5 | Corp and Other | Operating Systems Engr Grp | Universal Store | Comm and Native Devices Dev |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 65 | IC5 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype Bus Serv Customer Eng |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 65 | IC5 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Data Analysis & Operations |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 65 | IC5 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | ML Studio |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 65 | IC5 | Corp and Other | Operating Systems Engr Grp | Operating Systems Engr Grp | Customer Exp Quality |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 65 | IC5 | Corp and Other | Operating Systems Engr Grp | Online DM | Universal Store Storefronts |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 66 | IC5 | Corp and Other | Applications and Services Engr Grp | Applications and Services Engr Grp | ACM Targeting |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 66 | IC5 | Corp and Other | Applications and Services Engr Grp | DMX Shared | DMX Engineering |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 66 | IC5 | Corp and Other | Applications and Services Engr Grp | Applications and Services Engr Grp | Local/NMXGDI- Non GDI -Other Dev |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 66 | IC5 | Corp and Other | Operating Systems Engr Grp | Online DM | Universal Store Storefronts |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 66 | IC5 | Corp and Other | Applications and Services Engr Grp | Applications and Services Engr Grp | Yammer OPEX |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 66 | IC5 | Corp and Other | Applications and Services Engr Grp | Applications and Services Engr Grp | Marketplace & Serving ENG |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 66 | IC5 | Corp and Other | Operating Systems Engr Grp | Universal Store | Comm and Native Devices Dev |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 67 | IC5 | Corp and Other | Applications and Services Engr Grp | Applications and Services Engr Grp | Yammer OPEX |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 67 | IC5 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Global Test Engineering |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 67 | IC5 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype Dev Serv - Dev - Bus Voice |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 67 | IC5 | Corp and Other | Applications and Services Engr Grp | Applications and Services Engr Grp | Name Matching Core |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 67 | IC5 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Global Test Engineering |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 67 | IC5 | Corp and Other | Operating Systems Engr Grp | Operating Systems Engr Grp | UST Store Core Dev Mgmt |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 68 | IC5 | Corp and Other | Operating Systems Engr Grp | Online DM | Universal Store Storefronts |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 68 | IC5 | Corp and Other | Applications and Services Engr Grp | Applications and Services Engr Grp | Office Engineering Dev |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 68 | IC5 | Corp and Other | Applications and Services Engr Grp | Applications and Services Engr Grp | ACM Targeting |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 62 | IC3 | Corp and Other | Applications and Services Engr Grp | DMX Shared | Shared Platform |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 62 | IC3 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Information Protection Eng |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 62 | IC3 | Corp and Other | Applications and Services Engr Grp | Applications and Services Engr Grp | Suite UX and Incubations |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 63 | IC3 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype New Core Eng - 1st Party |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 63 | IC3 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype New Core Eng - IM&P/Grps |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 63 | IC3 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype New Core Eng - Media - Audio |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 63 | IC3 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Azure Hyper-Scale Compute |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 64 | IC4 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Azure Networking |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 64 | IC4 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Visual Studio SME |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 64 | IC4 | Corp and Other | Applications and Services Engr Grp | Applications and Services Engr Grp | Machine Learning |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 64 | IC4 | Corp and Other | Applications and Services Engr Grp | Applications and Services Engr Grp | Information Mgmt & Machine Learning |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 64 | IC4 | Corp and Other | Dynamics | Dynamics | Bandwidth |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 64 | IC4 | Corp and Other | Dynamics | Dynamics | MBS Dyn Technology Architecture |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 64 | IC4 | Corp and Other | Operating Systems Engr Grp | Universal Store | Core Dev (IN) |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 64 | IC4 | Corp and Other | Operating Systems Engr Grp | Operating Systems Engr Grp | UST Store Core Dev Mgmt |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 64 | IC4 | Corp and Other | Operating Systems Engr Grp | Operating Systems Engr Grp | Store Core Eng |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 64 | IC4 | Corp and Other | Operating Systems Engr Grp | Online DM | Universal Store Storefronts |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 64 | IC4 | Corp and Other | Applications and Services Engr Grp | Applications and Services Engr Grp | CXO Engineering & Devices |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 64 | IC4 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Information Protection-Long Island |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 64 | IC4 | Corp and Other | Applications and Services Engr Grp | Outlook and OSXS Shared | Outlook Serv Eng |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 65 | IC4 | Corp and Other | EMM Platform (WVFF) | EMM Platform (WVFF) | CEO Management |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 65 | IC4 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Security Operations COGS |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 65 | IC4 | Corp and Other | Operating Systems Engr Grp | Online DM | Universal Store Storefronts |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 65 | IC4 | Corp and Other | Operating Systems Engr Grp | Online DM | Universal Store Storefronts |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 65 | IC4 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | UX - Dev |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 65 | IC4 | Corp and Other | Applications and Services Engr Grp | Online EDP | Bing Ads |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 65 | IC4 | Corp and Other | Applications and Services Engr Grp | Applications and Services Engr Grp | Yammer OPEX |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 65 | IC4 | Corp and Other | Applications and Services Engr Grp | Applications and Services Engr Grp | Local - Dev (IN) |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 66 | IC4 | Corp and Other | Operating Systems Engr Grp | Operating Systems Engr Grp | Quality |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 66 | IC4 | Corp and Other | Applications and Services Engr Grp | Applications and Services Engr Grp | STC - Dev |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 66 | IC4 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | UX - Dev |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 66 | IC4 | Corp and Other | Applications and Services Engr Grp | Online EDP | Bing Ads |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 66 | IC4 | Corp and Other | Applications and Services Engr Grp | Applications and Services Engr Grp | Marketplace & Serving ENG |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 66 | IC4 | Corp and Other | Applications and Services Engr Grp | Applications and Services Engr Grp | Relevance & Intent ENG |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 66 | IC4 | Corp and Other | Applications and Services Engr Grp | Office 365 SVCS | Office 365 Foundation Engineering |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 66 | IC4 | Corp and Other | Applications and Services Engr Grp | Office 365 SVCS | Office 365 Customer Engineering |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 66 | IC4 | Corp and Other | Applications and Services Engr Grp | Office Core Apps and Services | Office Core APEX |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 66 | IC4 | Corp and Other | Applications and Services Engr Grp | Office Core Apps and Services | Office Core APEX |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 66 | IC4 | Corp and Other | Applications and Services Engr Grp | Office Core Apps and Services | Office Core Platform |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 66 | IC4 | Corp and Other | Applications and Services Engr Grp | Office Core Apps and Services | Office Core Platform |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 66 | IC4 | Corp and Other | Applications and Services Engr Grp | Office Core Apps and Services | Global Services and Experience Eng |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 66 | IC4 | Corp and Other | Applications and Services Engr Grp | Applications and Services Engr Grp | Office Engineering Dev |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 66 | IC4 | Corp and Other | Operating Systems Engr Grp | Online DM | Universal Store Storefronts |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 67 | IC4 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | UX - Dev |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 67 | IC4 | Corp and Other | Applications and Services Engr Grp | Applications and Services Engr Grp | Local/NMXGDI- Non GDI -Other Dev |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 67 | IC4 | Corp and Other | Applications and Services Engr Grp | Applications and Services Engr Grp | Machine Learning |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 67 | IC4 | Corp and Other | Operating Systems Engr Grp | Universal Store | Geospatial |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 67 | IC4 | Corp and Other | Operating Systems Engr Grp | Operating Systems Engr Grp | UST Store Core Dev Mgmt |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 67 | IC4 | Corp and Other | Applications and Services Engr Grp | Applications and Services Engr Grp | Yammer OPEX |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 67 | IC4 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Visual Studio Online |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 67 | IC4 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | VS Platform Tools |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 67 | IC4 | Corp and Other | Operating Systems Engr Grp | Online DM | Universal Store Storefronts |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 67 | IC4 | Corp and Other | Applications and Services Engr Grp | Office 365 SVCS | Office 365 CE Fixed |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 67 | IC4 | Corp and Other | Applications and Services Engr Grp | Office Core Apps and Services | Office Core APEX |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 68 | IC4 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype New Core Eng - 1st Party |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 64 | L4 | Corp and Other | Applications and Services Engr Grp | Applications and Services Engr Grp | France ATT |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 64 | L4 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Hyper-Scale Compute Test |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 64 | L4 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Data Platform Group Central Teams |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 64 | L4 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Visual Studio Online |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 64 | L4 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Cloud Platform Tools |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 65 | L4 | Corp and Other | Dynamics | Dynamics | EOS Solutions |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 65 | L4 | Corp and Other | Dynamics | Dynamics | MS Dynamics Dev |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 65 | L4 | Corp and Other | Devices Group | Devices Group | Surface Devices R&D |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 65 | L4 | Corp and Other | Operating Systems Engr Grp | Operating Systems Engr Grp | 365 |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 65 | L4 | Corp and Other | Operating Systems Engr Grp | Online DM | Universal Store Storefronts |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 65 | L4 | Corp and Other | Operating Systems Engr Grp | Operating Systems Engr Grp | Store Core Eng Mgmt |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 65 | L4 | Corp and Other | Applications and Services Engr Grp | Applications and Services Engr Grp | CXO Engineering |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 65 | L4 | Corp and Other | Applications and Services Engr Grp | Applications and Services Engr Grp | CXO Mgmt |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 65 | L4 | Corp and Other | Applications and Services Engr Grp | Applications and Services Engr Grp | OXO Product Engineering |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 65 | L5 | Corp and Other | Applications and Services Engr Grp | Office 365 SVCS | Office 365 CE Fixed |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 65 | L5 | Corp and Other | Applications and Services Engr Grp | Office 365 SVCS | Office 365 Foundation Engineering |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 65 | L5 | Corp and Other | Applications and Services Engr Grp | Cloud and Enterprise Engineering | Customer Lifecycle Engineering |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 65 | L5 | Corp and Other | Applications and Services Engr Grp | Applications and Services Engr Grp | Extensibility |
| 9/1/2015 | Software Engineering | Engineering | Software Engineering Manager | Software Engineering | 65 | L5 | Corp and Other | Applications and Services Engr Grp | Office Core Apps and Services | Office Core APEX |

Note: This page is a single large rotated (landscape) data table. The five leftmost columns are identical for every row: **Date** = 9/1/2015, **Job Family** = Engineering, **Discipline** = Software Engineering, **Title** = Software Engineering Manager. The remaining columns (country/location code, level, "Corp and Other" division, engineering group, and product/team detail columns) vary by row.

| Date | Job Family | Discipline | Title | Loc | Lvl | Division | Engineering Group | Team / Product |
|---|---|---|---|---|---|---|---|---|
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 66 | Corp and Other | Skype Engineering | Skype Bus Svc – Customer Eng |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 66 | Corp and Other | Skype Engineering | Skype M&M – Eng 3rd Pty/Web – Other |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 66 | Corp and Other | Cloud and Enterprise Engr Grp | Application Platform |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 66 | Corp and Other | Cloud and Enterprise Engr Grp | Azure Compute |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 66 | Corp and Other | Cloud and Enterprise Engr Grp | Hyper Scale Compute Test |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 66 | Corp and Other | Cloud and Enterprise Engr Grp | Database Systems Test |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 66 | Corp and Other | Cloud and Enterprise Engr Grp | 1st Party Tooling |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 66 | Corp and Other | Cloud and Enterprise Engr Grp | Application Insights |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 66 | Corp and Other | Cloud and Enterprise Engr Grp | Client Platform Tools |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 66 | Corp and Other | Cloud and Enterprise Engr Grp | V1 Platform Tools |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 66 | Corp and Other | Cloud and Enterprise Engr Grp | EDM Engineering |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 66 | Corp and Other | Cloud and Enterprise Engr Grp | Information Mgmt DEV |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 66 | Corp and Other | Cloud and Enterprise Engr Grp | ML Documentation / User |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 66 | Corp and Other | Cloud and Enterprise Engr Grp | Engineering / MOO |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 66 | Corp and Other | Cloud and Enterprise Engr Grp | ST/MT Planning Leadership |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 66 | Corp and Other | Cloud and Enterprise Engr Grp | SCDO Leadership |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 66 | Corp and Other | Operating Systems Engr Grp | Azure SRE & Livesite |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 66 | Corp and Other | Operating Systems Engr Grp | Customer Exp Quality |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 66 | Corp and Other | Operating Systems Engr Grp | IoT – OS |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 66 | Corp and Other | Operating Systems Engr Grp | Xbox PM |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 66 | Corp and Other | Operating Systems Engr Grp | Minecraft Mgmt |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 66 | Corp and Other | Universal Store | Universal Store Storefronts |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Applications and Services Engr Grp | CXO Product Engineering |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Applications and Services Engr Grp | Office Shared |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Applications and Services Engr Grp | Office 365 F4 Feed |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Applications and Services Engr Grp | Customer Lifecycle Engineering |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Applications and Services Engr Grp | Extensibility |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Applications and Services Engr Grp | Office Core Apps |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Applications and Services Engr Grp | Office Core Platform |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Applications and Services Engr Grp | Office Engineering Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Applications and Services Engr Grp | Office Engineering Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Applications and Services Engr Grp | OneNote |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Applications and Services Engr Grp | OneDrive-OneNote Canvas |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Applications and Services Engr Grp | OneNote-OneNote Services |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Applications and Services Engr Grp | OneNote-OneNote Storage |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Applications and Services Engr Grp | OneNote-OneNote Windows |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Applications and Services Engr Grp | ADM Display Flat Flag (DSD) |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Applications and Services Engr Grp | ADM Display Flat Flag (DSD) |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Applications and Services Engr Grp | ADM Targeting |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Applications and Services Engr Grp | OMX Engineering |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Applications and Services Engr Grp | Local – Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Applications and Services Engr Grp | Local – Dev (PM) |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Applications and Services Engr Grp | Yammer |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Applications and Services Engr Grp | Groupdial |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Applications and Services Engr Grp | Proactive Experiences F |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Applications and Services Engr Grp | UX – Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Applications and Services Engr Grp | Marketplace & Serving ENG |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Applications and Services Engr Grp | Relevance & Intent ENG |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Applications and Services Engr Grp | Shared Platform |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Applications and Services Engr Grp | Information Protection Eng |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Applications and Services Engr Grp | O365 Foundations Eng |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Applications and Services Engr Grp | Comm and Native Devices Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Applications and Services Engr Grp | Outlook Serve Eng |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Applications and Services Engr Grp | Yammer DPX |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Skype Engineering | Skype New Core Eng – 1st Party |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Skype Engineering | Skype New Core Eng – Calling |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Skype Engineering | Skype New Core Eng – Media – Audio |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | LS | 67 | Corp and Other | Skype Engineering | Skype Bus Serv – Dev-f Pro OS |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MA | 68 | Corp and Other | Cloud and Enterprise Engr Grp | Search Mgt |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MA | 68 | Corp and Other | Cloud and Enterprise Engr Grp | AppPlat pgxlxs |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MA | 68 | Corp and Other | Cloud and Enterprise Engr Grp | AppPlat platform |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MA | 68 | Corp and Other | Operating Systems Engr Grp | Core Dev IoT |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MA | 68 | Corp and Other | Operating Systems Engr Grp | Customer Exp Quality |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MA | 68 | Corp and Other | Operating Systems Engr Grp | IoT – OS |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MA | 68 | Corp and Other | Operating Systems Engr Grp | Xbox Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MA | 68 | Corp and Other | Universal Store | Universal Store Dev Seller |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MA | 68 | Corp and Other | Universal Store | Universal Store Storefronts |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MA | 68 | Corp and Other | Bing | Bing Ads |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MA | 68 | Corp and Other | Devices | Surface Devices FD R&D |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MA | 68 | Corp and Other | Devices | Dev Platform DEV |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MA | 68 | Corp and Other | Studios | 343i |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 68 | Corp and Other | Applications and Services Engr Grp | Office Core APP/X |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 68 | Corp and Other | Applications and Services Engr Grp | Office Core Apps |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 68 | Corp and Other | Applications and Services Engr Grp | Local – Dev (PM) |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 68 | Corp and Other | Applications and Services Engr Grp | Customer Engineering |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 68 | Corp and Other | Applications and Services Engr Grp | Applied Product & Services |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 68 | Corp and Other | Cloud and Enterprise Engr Grp | Visual Studio Cloud Services |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 68 | Corp and Other | Cloud and Enterprise Engr Grp | Dev Exp – PM |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 68 | Corp and Other | Cloud and Enterprise Engr Grp | V1 Platform Tools |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 68 | Corp and Other | Cloud and Enterprise Engr Grp | EDG Platform |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 68 | Corp and Other | Cloud and Enterprise Engr Grp | Information Mgmt DEV |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 68 | Corp and Other | Operating Systems Engr Grp | Personal Devices & Sensors |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 68 | Corp and Other | Operating Systems Engr Grp | SW Integration & Quality |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 68 | Corp and Other | Operating Systems Engr Grp | Core Dev IoT |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 68 | Corp and Other | Operating Systems Engr Grp | Partner & Customer Engagement |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 68 | Corp and Other | Operating Systems Engr Grp | OSG-Localization |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 68 | Corp and Other | Operating Systems Engr Grp | Shell Quality |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 68 | Corp and Other | Operating Systems Engr Grp | Hololens |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 68 | Corp and Other | Studios | 343i |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 68 | Corp and Other | Studios | Studios Product Services |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 68 | Corp and Other | Universal Store | Universal Store Storefronts |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 68 | Corp and Other | Universal Store | Store Tech Ops Mgmt |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 68 | Corp and Other | Universal Store | Techops and Services Eng |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 68 | Corp and Other | Corp | SW Team Room Placeholder |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 68 | Corp and Other | Corp | Digital Life & Work |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 68 | Corp and Other | Corp | CXO Engineering & Devices |

| Date | Job Family | Discipline | Title | Co. | Level | Org 1 | Org 2 | Org 3 | Org 4 | Org 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services Grp | Office Core Engineering | Office Core ARFX |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services Grp | Office Core Platform | Office Core Platform |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services Grp | Office Engineering | Global Service and Experience Eng |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services Grp | Office Engineering Dev | Office Engineering Dev |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Applications and Services Eng Grp | Online EDP | Magic - Dev | Magic - Dev |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Applications and Services Eng Grp | Online EDP | Quality - Dev | Quality |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Applications and Services Eng Grp | Online EDP | STC - SV | STC - SV (FN) |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Applications and Services Eng Grp | Online EDP | UX - Dev | UX - Dev |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Applications and Services Eng Grp | Online EDP | Bing App | Bing App |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Applications and Services Eng Grp | Office EPP | Shared Data | Shared Data |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Applications and Services Eng Grp | Office EPP | Customer Engineering | Customer Engineering |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Applications and Services Eng Grp | Office EPP | Information Protection Eng | Information Protection Eng |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Applications and Services Eng Grp | Office EPP | Project Engineering | Project Engineering |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Applications and Services Eng Grp | Office EPP | Yammer | Yammer DPEX |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Applications and Services Eng Grp | Skype Engineering | Skype Bus Core Eng - Media - Audio | Skype Bus Core Eng - Media - Audio |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Applications and Services Eng Grp | Skype Engineering | Skype Bus Serv - Dev | Skype Bus Serv - Dev - Mgmt |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Applications and Services Eng Grp | Skype Engineering | Skype Bus Serv - Dev | Skype Bus Serv - Dev |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Applications and Services Eng Grp | Skype Engineering | Skype M&W - Eng 3rd Psy/Web | Skype M&W - Eng 3rd Psy/Web - Other |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Cloud and Enterprise Eng Grp | Cloud and Enterprise Engineering | Azure Networking | Azure Networking |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Cloud and Enterprise Eng Grp | Cloud and Enterprise Engineering | Azure Storage | Azure Storage |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Cloud and Enterprise Eng Grp | Cloud and Enterprise Engineering | Central Programs | Cntl Mgmt & Central Prgm |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Cloud and Enterprise Eng Grp | Cloud and Enterprise Engineering | Data Platform Group Central Teams | Data Platform Group Central Teams |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Cloud and Enterprise Eng Grp | Cloud and Enterprise Engineering | Database System | Database System |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Cloud and Enterprise Eng Grp | Cloud and Enterprise Engineering | Developer | Developer |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Cloud and Enterprise Eng Grp | Cloud and Enterprise Engineering | Developer | Developer |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Cloud and Enterprise Eng Grp | Cloud and Enterprise Engineering | Enterprise Cloud | Enterprise Cloud |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Cloud and Enterprise Eng Grp | Cloud and Enterprise Engineering | Cust Feedback & Machine Learning | Cloud + Capacity Engineering & Mgmt |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Cloud and Enterprise Eng Grp | Cloud and Enterprise Engineering | Planning, Optim & Exec Software | Planning, Optim & Exec Software |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Operating Systems Engr Grp | Operating Systems Engineering | OS - HDSD | OS - HDSD |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Cloud and Enterprise Eng Grp | Cloud and Enterprise Engineering | Data Platform - COGS (VETD) | Data Platform - COGS (VETD) |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Operating Systems Engr Grp | Operating Systems Engineering | Analog, Management | Analog, Management |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Operating Systems Engr Grp | Operating Systems Engineering | Core Dev | Core Dev VT |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Operating Systems Engr Grp | Operating Systems Engineering | Architecture DPX | Architecture DPX |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Operating Systems Engr Grp | Operating Systems Engineering | Board and Build Quality | Board and Build Quality |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Operating Systems Engr Grp | Operating Systems Engineering | Customer Exp Quality | Customer Exp Quality |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Operating Systems Engr Grp | Operating Systems Engineering | Fundamental Quality | Fundamental Quality |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Operating Systems Engr Grp | Operating Systems Engineering | Apps Quality | Apps Quality |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Operating Systems Engr Grp | Studios | Xbox Quality | Xbox Quality |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Operating Systems Engr Grp | Studios | Xbox Quality | Xbox Quality |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Operating Systems Engr Grp | Studios | NUI Publishing | NUI Publishing |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Operating Systems Engr Grp | Studios | Platform Next | Platform Next |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Operating Systems Engr Grp | Studios | 343i | 343i |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Operating Systems Engr Grp | Studios | Studios Product Services | Studios Product Services |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Operating Systems Engr Grp | Studios | Turn 10 | Turn 10 |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Operating Systems Engr Grp | WDG Other | WDG Other | WDG Other |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Operating Systems Engr Grp | Store Core Eng | Store Core Eng | Store Core Eng |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Operating Systems Engr Grp | Universal Store | Universal Store Storefronts | Universal Store Storefronts |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Technology & Research Grp | Placeholder | Placeholder 1 | Placeholder 1 |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 66 | Corp and Other | Technology & Research Grp | 580 New Project Placeholder | 580 New Project Placeholder | 580 New Project Placeholder |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services Grp | CXD Product Engineering | CXD Product Engineering |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services Grp | Office 360 Foundation Engineering | Office 360 Foundation Engineering |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services Grp | Extensibility | Extensibility |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services Grp | Office Core ARFX | Office Core ARFX |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services Grp | Office Core Apps | Office Core Apps |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services Grp | Office Core Platform | Office Core Platform |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Applications and Services Eng Grp | Office Apps and Services Grp | Office Engineering Dev | Office Engineering Dev |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Applications and Services Eng Grp | Office EPP | SharePoint Experience (SPEX) | SharePoint Experience (SPEX) |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Applications and Services Eng Grp | Online EDP | Stream DPEX | Stream DPEX |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Applications and Services Eng Grp | Online EDP | Local - Dev | Local - Dev (FN) |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Applications and Services Eng Grp | Online EDP | Magic - Dev | Magic - Dev |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Applications and Services Eng Grp | Skype Engineering | Skype Customer Eng Svcs (CES) | Skype Customer Eng Svcs (CES) |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Applications and Services Eng Grp | Skype Engineering | Skype Bus Core Eng - New Core | Skype Bus Core Eng - New Core |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Applications and Services Eng Grp | Skype Engineering | Skype Bus Core Eng - Media - Audio | Skype Bus Core Eng - Media - Audio |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Applications and Services Eng Grp | Skype Engineering | Skype Bus Serv - Dev | Skype Bus Serv - Dev |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Applications and Services Eng Grp | Skype Engineering | Skype Bus Serv - Customer Engineering | Skype Bus Serv - Customer Engineering |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Applications and Services Eng Grp | Skype Engineering | Skype M&W - Eng eComm. + | Skype M&W - Eng eComm.. + |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Cloud and Enterprise Eng Grp | Cloud and Enterprise Engineering | Application Platform | Application Platform |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Cloud and Enterprise Eng Grp | Cloud and Enterprise Engineering | Azure Team | Azure Team |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Cloud and Enterprise Eng Grp | Cloud and Enterprise Engineering | Azure Networking | Azure Networking |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Cloud and Enterprise Eng Grp | Cloud and Enterprise Engineering | Azure Compute | Azure Compute |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Cloud and Enterprise Eng Grp | Cloud and Enterprise Engineering | Data Platform | Big Data |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Cloud and Enterprise Eng Grp | Cloud and Enterprise Engineering | Data Platform | Data Platform |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Cloud and Enterprise Eng Grp | Cloud and Enterprise Engineering | Data Platform | Database System |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Cloud and Enterprise Eng Grp | Cloud and Enterprise Engineering | Developer | Developer |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Cloud and Enterprise Eng Grp | Cloud and Enterprise Engineering | Developer | Developer |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Cloud and Enterprise Eng Grp | Cloud and Enterprise Engineering | Developer | Developer |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Cloud and Enterprise Eng Grp | Cloud and Enterprise Engineering | Enterprise Client and Mobility | Enterprise Client and Mobility |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Cloud and Enterprise Eng Grp | Cloud and Enterprise Engineering | Enterprise Cloud | Enterprise Cloud |
| 9/2/2015 | Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Cloud and Enterprise Eng Grp | Cloud and Enterprise Engineering | Enterprise Cloud | Enterprise Cloud |

| Date | Group | Discipline | Job Family | Job Title | Code | Num | Segment | Org Group | Service |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Cloud and Enterprise Engr Grp | Enterprise Cloud |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Cloud and Enterprise Engr Grp | Hybrid Storage & Data Protection |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Cloud and Enterprise Engr Grp | Identity and Security Services Div |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Cloud and Enterprise Engr Grp | Identity and Security Services Div |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Cloud and Enterprise Engr Grp | Identity and Security Services Div |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Cloud and Enterprise Engr Grp | Identity and Security Services Div |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Cloud and Enterprise Engr Grp | Identity and Security Services Div |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Cloud and Enterprise Engr Grp | Information Mgmt Agent & Machine Learning |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Cloud and Enterprise Engr Grp | Information Mgmt Agent & Machine Learning |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Cloud and Enterprise Engr Grp | Enterprise Mgmt and Mobility |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Cloud and Enterprise Engr Grp | Identity and Security Services Ops |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Operating Systems Engr Grp | Analog |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Operating Systems Engr Grp | Analog |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Operating Systems Engr Grp | Core DEV |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Operating Systems Engr Grp | Core DEV |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Operating Systems Engr Grp | Core DEV |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Operating Systems Engr Grp | Core DEV |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Operating Systems Engr Grp | Core DEV |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Operating Systems Engr Grp | Core DEV |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Operating Systems Engr Grp | Core Quality |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Operating Systems Engr Grp | Core Quality |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Operating Systems Engr Grp | Core Quality |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Operating Systems Engr Grp | Core Quality |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Operating Systems Engr Grp | Core Quality |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Operating Systems Engr Grp | Core Quality |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Operating Systems Engr Grp | Core Quality |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Operating Systems Engr Grp | Core Quality |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Operating Systems Engr Grp | PC, Tablet & Phone |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Operating Systems Engr Grp | PC, Tablet & Phone |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Operating Systems Engr Grp | PC, Tablet & Phone |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Operating Systems Engr Grp | Xbox Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Operating Systems Engr Grp | Xbox Dev |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Operating Systems Engr Grp | Xbox Quality |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Operating Systems Engr Grp | Project Bethal |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Operating Systems Engr Grp | Studios Product Services |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 60 | Corp and Other | Operating Systems Engr Grp | Turn 10 |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Universal Store | Promising & Potential |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Universal Store | Developer & Seller Ecosystem |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Universal Store | Membership Services |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Universal Store | Quality & Eng Svcs |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Universal Store | Store Core Eng |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Universal Store | Store Core Eng |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | MS | 67 | Corp and Other | Transform the Datacenter Pillar | Azure Operations TDC |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | N/A | — | Corp and Other | Operating Systems Engr Grp | Local - Dev (HQ) |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | Software Engineering Manager | ICS | 63 | Corp and Other | Information Security & Risk Mgmt | IBM SAFE1 |
| 9/1/2015 | Engineering | Software Engineering | Software Engineering | IT PM Manager | ICS | 63 | Corp and Other | COO | WWIX |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | IC4 | — | Corp and Other | MOD - Capacity Engineering & Mgmt | NPCI - Networking |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | ICA | — | Corp and Other | MOD - Supply Chain Exec & DC Ops | NPCI - Partner Services |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | ICA | — | Corp and Other | ECO | Enterprise Services & Premium Offerings |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | ICA | — | Corp and Other | Strategic Enterprise Services IT | SEST Discovery & Collaboration |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | ICA | — | Corp and Other | Enable Application Innovation | Skype for Business |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | ICS | — | Corp and Other | Enable Application Innovation | Skype for Business |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | ICS | — | Corp and Other | GFS Delivery - Biz Svcs - D&E | WWIDM |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | ICS | — | Corp and Other | MPD IT Ops & Planning | MPDIT PPIG |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | ICS | — | Corp and Other | Enterprise Cmmt and Mobility Ops | Enterprise Cmmt and Mobility Ops |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | ICA | — | Corp and Other | MOD - Networking | Networking Equipment |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | ICS | — | Corp and Other | MOD - Capacity Engineering & Mgmt | Skype for Business |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | ICS | — | Corp and Other | MOD - Supply Chain Exec & DC Ops | Long Term Planning |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | ICS | — | Corp and Other | MOD - Supply Chain Exec & DC Ops | NPDIT Partner Services |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | ICS | — | Corp and Other | MOD - Supply Chain Exec & DC Ops | Deployment Engineering & Operations |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | MA | 63 | Corp and Other | Retail Stores IT | Deployment Engineering & Operations |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | MA | 63 | Corp and Other | MOD - Supply Chain Exec & DC Ops | People / Management |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | MA | 63 | Corp and Other | MOD - Supply Chain Exec & DC Ops | Global Data Center Operations |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | MA | 63 | Corp and Other | MOD - Supply Chain Exec & DC Ops | Global Data Center Operations |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | MA | 63 | Corp and Other | Enterprise Infrastructure Services | IT Showcase |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | MA | 63 | Corp and Other | Enterprise Commerce IT | ECE Service Eng |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | MA | 63 | Corp and Other | Enterprise Infrastructure Services | Long Term Planning |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | MA | 63 | Corp and Other | Enterprise Infrastructure Services | Network & Infrastructure |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | MA | 63 | Corp and Other | Enterprise Infrastructure Services | Network Operations - Change Mgmt US |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | MA | 63 | Corp and Other | Strategic Enterprise Services IT | Network Deployment |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | MA | 63 | Corp and Other | User Experience Services | Deployment Operations |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | MA | 63 | Corp and Other | User Experience Services | Bay 1 |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | MA | 63 | Corp and Other | User Experience Services | Chicago 1 |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | MA | 63 | Corp and Other | IT Showcase | OCS Ops Shared |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | MA | 63 | Corp and Other | IT Showcase | OCS Ops Shared US - West |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | MA | 63 | Corp and Other | IT Showcase | Dev Metrics 1 |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | MA | 63 | Corp and Other | IT Showcase | PADI US |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | MA | 63 | Corp and Other | Service Deployment & Operations | San Antonio |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | MA | 63 | Corp and Other | Service Deployment & Operations | HRT QTS |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | MA | 63 | Corp and Other | ECIT Service Eng | SE Run |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | MA | 63 | Corp and Other | Engineering Services | Engineering Top Services |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | MA | 63 | Corp and Other | Business Strategy & Planning | Business Strategy & Planning |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | MA | 63 | Corp and Other | Service Deployment & Operations | Capacity Planning |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | MA | 63 | Corp and Other | Service Transition | Service Transition |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | MA | 63 | Corp and Other | Service Deployment & Operations | ODM EMOE |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | MA | 63 | Corp and Other | Service Deployment & Operations | ODM EMOE |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | MA | 63 | Corp and Other | SE/IT EXS | SE/IT Eff EXS |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | MA | 63 | Corp and Other | SE/IT EXS | SE/IT EXS |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | MA | 63 | Corp and Other | FCS - Mobility & Cloud Services | Client Build & Optimize |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | MA | 63 | Corp and Other | FCS - Mobility & Cloud Services | FCT Field Mobility & Cloud Services |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | MA | 63 | Corp and Other | IT Showcase | CSOI |
| 9/1/2015 | Corp and Other | IT Operations | IT Operations | IT PM Manager | MA | 63 | Corp and Other | User Experience Services | User Productivity Services |
| 9/1/2015 | Corp and Other | IT Program Management | IT Program Management | IT PM Manager | MA | 63 | Corp and Other | Security and Compliance COGS | Security and Compliance COGS |
| 9/1/2015 | Corp and Other | IT Program Management | IT Program Management | IT PM Manager | MA | 63 | Corp and Other | DSSC Security | DSSC Security |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M5 | 64 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - DC Strategy Planning & Dev | DC E2E PM & Execution | DC E2E PM & Execution | DC E2E PM & Execution |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M5 | 64 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Supply Chain Exec & DC Ops | Deployment Engineering & Operations | Deployment Reporting | Deployment Reporting |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M5 | 64 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Supply Chain Exec & DC Ops | Deployment Engineering & Operations | Operational Acceptance | Operational Acceptance |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M5 | 64 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Supply Chain Exec & DC Ops | Global Data Center Operations | Boydton | Boydton 6.2 |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M5 | 64 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Supply Chain Exec & DC Ops | Global Data Center Operations | DCS Ops Shared | Regional Mgmt US - Central |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M5 | 64 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Supply Chain Exec & DC Ops | Global Data Center Operations | DCS Ops Shared | Regional Mgmt US - East |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M5 | 64 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Supply Chain Exec & DC Ops | Global Data Center Operations | Des Moines | Des Moines 5 |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M5 | 64 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Supply Chain Exec & DC Ops | Global Data Center Operations | PMO-MCIO | PMO - US |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M5 | 64 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Supply Chain Exec & DC Ops | Global Data Center Operations | Physical Security | Physical Security |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M5 | 64 | Corp and Other | Legal and Corporate Affairs Group | Legal & Corporate Affairs | Digital Trust & Security | Global Criminal Compliance | GCC Engineering |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 65 | Corp and Other | COO | Corporate Functions IT | CFIT HR | CFIT HR FTE | HR Eng FTE's |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 65 | Corp and Other | COO | Enterprise Infrastructure Services | EIS Strategy | Venture Integration | Venture Integration |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 65 | Corp and Other | COO | Enterprise Infrastructure Services | Network & Infrastructure | Business Strategy & Planning | Business Strategy & Planning |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 65 | Corp and Other | COO | Enterprise Infrastructure Services | WWISDM | WWISDM | WWISDM |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 65 | Corp and Other | COO | Information Security & Risk Mgmt | ISRM SAFET/V-Next | ISRM SAFET | ISRM SAFET |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 65 | Corp and Other | COO | Retail Stores IT | People / Management | People / Management | People / Management |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 65 | Corp and Other | COO | Strategic Enterprise Services IT | SESIT BI Platforms & Services | SESIT BI | SESIT BI |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 65 | Corp and Other | COO | Strategic Enterprise Services IT | SESIT EAS SAP | SESIT EAS | SESIT ERP EAS |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 65 | Corp and Other | COO | User Experience Services | Client Management | Client Build & Optimize | Client Build & Optimize |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Developer | Engineering Systems | C&E Central Labs |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 65 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Trustworthy Computing | TwC Data, Operations & Tech (DOT) | TwC Data, Operations & Tech (DOT) |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 65 | Corp and Other | Cloud and Enterprise Engr Grp | EMM Pillar (WHFS) | Identity and Security Services Ops | Security and Compliance COGS | OSSC Security |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 65 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Capacity Engineering & Mgmt | Partner Engagement | Partner Engagement | PE 3 |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 65 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Supply Chain Exec & DC Ops | Deployment Engineering & Operations | Deployment Engineering | Deployment Engineering |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 65 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Supply Chain Exec & DC Ops | Global Data Center Operations | DCS Ops Shared | Regional Mgmt US - Central |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 65 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Supply Chain Exec & DC Ops | Global Data Center Operations | DCS Ops Shared | Regional Mgmt US - East |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 65 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Supply Chain Exec & DC Ops | Global Data Center Operations | DCS Ops Shared | Regional Mgmt US - West |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 65 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Supply Chain Exec & DC Ops | Global Data Center Operations | Physical Security | Physical Security |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 66 | Corp and Other | COO | Corporate Functions IT | CFIT Finance | CFIT Finance FTE | Finance Eng FTE's |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 66 | Corp and Other | COO | Corporate Functions IT | CFIT IT | CFIT IT FTE | IT Eng FTE's |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 66 | Corp and Other | COO | Corporate Functions IT | CFIT Mgmt | Employee Exp Mgmt | Employee Exp Mgmt |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 66 | Corp and Other | COO | ECO | ECO Engineering | ECO Engineering | Engineering US |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 66 | Corp and Other | COO | Enterprise Infrastructure Services | EIS Strategy | EIS Strategy | EIS Strategy |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 66 | Corp and Other | COO | Enterprise Infrastructure Services | Service Deployment & Operations | Service Deployment & Operations | Service Transition |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 66 | Corp and Other | COO | Information Security & Risk Mgmt | ISRM Assessment | ISRM Assessment | ISRM Assessment |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 66 | Corp and Other | COO | Retail Stores IT | People / Management | People / Management | People / Management |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 66 | Corp and Other | COO | User Experience Services | Client Management | Client Manage | Client Manage |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 66 | Corp and Other | COO | User Experience Services | User Productivity Services | User Productivity Services | UPS Immersive Comm - Lync |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 66 | Corp and Other | Cloud and Enterprise Engr Grp | EMM Pillar (WHFS) | Identity and Security Services Ops | Security and Compliance COGS | OSSC Security |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 66 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Capacity Engineering & Mgmt | Partner Engagement | Partner Engagement | PE 3 |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 66 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Capacity Engineering & Mgmt | Short and Medium Term Planning | ST/MT Planning Leaderhip | ST/MT Planning Leaderhip |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 66 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Cloud and Network Operations | Cloud Reliability Operations | Service Delivery Management | Account Mgmt - Service Delivery |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 66 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - DC Strategy Planning & Dev | DC Construction & Delivery | DC Construction & Delivery | DC Construction & Delivery |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 66 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - DC Strategy Planning & Dev | DC Infra Sourcing & Contracts | DC Infra Sourcing & Contracts | DC Infra Sourcing & Contracts |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 66 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Supply Chain Exec & DC Ops | Deployment Engineering & Operations | Deployment Engineering | Deployment Engineering |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 66 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Supply Chain Exec & DC Ops | Deployment Engineering & Operations | Incident/Problem Management | Incident/Problem Management |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 66 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Supply Chain Exec & DC Ops | Global Data Center Operations | PMO-MCIO | PMO - US |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 66 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Supply Chain Exec & DC Ops | Global Data Center Operations | Physical Security | Physical Security |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 66 | Corp and Other | Legal and Corporate Affairs Group | Legal & Corporate Affairs | Digital Trust & Security | Global Criminal Compliance | GCC Engineering |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 67 | Corp and Other | COO | Corporate Functions IT | CFIT Mgmt | Engineering Mgmt | Engineering Mgmt |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 67 | Corp and Other | COO | MSIT India | MSIT GSI | MSIT GSI | MSIT GSI |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 67 | Corp and Other | COO | Marketing, Products and Services IT | MPSIT | MPSIT Management | MPSIT Management |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 67 | Corp and Other | COO | Strategic Enterprise Services IT | SESIT EAS SAP | SESIT EAS | SESIT ERP EAS |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 67 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Identity and Security Services Div | Security | Security Management |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 67 | Corp and Other | Cloud and Enterprise Engr Grp | EMM Pillar (WHFS) | Identity and Security Services Ops | Security and Compliance COGS | OSSC Security |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 67 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Capacity Engineering & Mgmt | Short and Medium Term Planning | ST/MT Planning Leaderhip | ST/MT Planning Leaderhip |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 67 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - DC Strategy Planning & Dev | DC Strategy & Architecture | DC Strategy & Architecture | DC Strategy & Architecture |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 67 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Supply Chain Exec & DC Ops | Deployment Engineering & Operations | Deployment Engineering & Ops Mgmt | Deployment Engineering & Ops Mgmt |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | M6 | 67 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Supply Chain Exec & DC Ops | Global Data Center Operations | DCS Ops Shared | DCS Ops Shared_US |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT PM Manager | N/A | 60 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Supply Chain Exec & DC Ops | Global Data Center Operations | Blue Ridge | Blue Ridge 2 |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC2 | 59 | Corp and Other | COO | Corporate Functions IT | CFIT Mgmt | Engineering Mgmt | Engineering Mgmt |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC2 | 59 | Corp and Other | COO | ECO | CSS BPU | CSS BPU | Assets & Consumption |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC2 | 59 | Corp and Other | COO | Enterprise Commerce IT | ECIT Engineering PM | EPM Modern Platform | EPM Modern Platform |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC2 | 59 | Corp and Other | COO | Enterprise Infrastructure Services | EIS Management | ESIT Management | ESIT Management |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC2 | 59 | Corp and Other | COO | Enterprise Productivity Strat & Arc | EPSA Management | EPSA Management | EPSA Management |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC2 | 59 | Corp and Other | COO | Information Security & Risk Mgmt | ISRM SAFET/V-Next | ISRM SAFET | ISRM SAFET |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC2 | 59 | Corp and Other | COO | Marketing, Products and Services IT | MPSIT-Marketing Services | Marketing Services | Engineering-Marketing Services |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC2 | 59 | Corp and Other | COO | Strategic Enterprise Services IT | SESIT Discovery & Collaboration | SESIT DISCO | SESIT Social & Collab DISCO |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC2 | 59 | Corp and Other | COO | Strategic Enterprise Services IT | SESIT Management | SESIT MGMT | SESIT IT Management |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC2 | 59 | Corp and Other | COO | User Experience Services | Client Management | CSE Leadership & Management | Client Manage - Leadership & Mgmt |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC2 | 59 | Corp and Other | COO | User Experience Services | Field Capability Services | FCS Field Mobility & Cloud Services | FCS Field Mobility & Cloud Services |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC2 | 59 | Corp and Other | COO | User Experience Services | Site Operations | Site Operations - Executive Support | Site Operations - Executive Support |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC2 | 59 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Supply Chain Exec & DC Ops | Global Data Center Operations | DCS Ops Shared | Regional Mgmt US - Central |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC2 | 59 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Supply Chain Exec & DC Ops | Global Data Center Operations | PMO-MCIO | PMO - US |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC2 | 59 | Corp and Other | Devices Group | MSC - PEOPLE | MSC Surface/Next Gen Devices | MSC Surface/Next Gen Devices - COGS | MSC Surface/Next Gen Devices - COGS |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC3 | 60 | Corp and Other | COO | Enterprise Commerce IT | ECIT DOMO | DOMO Product Launch | DOMO Product Launch |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC3 | 60 | Corp and Other | COO | Enterprise Infrastructure Services | EIS Management | ESIT Management | ESIT Management |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC3 | 60 | Corp and Other | COO | Enterprise Infrastructure Services | Network & Infrastructure | Business Strategy & Planning | Business Strategy & Planning |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC3 | 60 | Corp and Other | COO | Enterprise Infrastructure Services | Service Deployment & Operations | Service Deployment & Operations | Capacity |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC3 | 60 | Corp and Other | COO | Office of the CIO | MACH-IT | MACH-IT | MACH-IT |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC3 | 60 | Corp and Other | COO | Strategic Enterprise Services IT | SESIT Dynamics | SESIT DYN | SESIT CRM DYN |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC3 | 60 | Corp and Other | COO | User Experience Services | Field Capability Services | FCS Field Mobility & Cloud Services | FCS Field Mobility & Cloud Services |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC3 | 60 | Corp and Other | COO | User Experience Services | IT Showcase | IT Insights | IT Insights |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC3 | 60 | Corp and Other | COO | User Experience Services | Site Operations | Site Operations - Executive Support | Site Operations - Executive Support |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC3 | 60 | Corp and Other | COO | WW Search | WW SMB Search - GSDS | Global Support | GSDS HQ Global Support |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC3 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - DC Strategy Planning & Dev | DC Construction & Delivery | DC Construction & Delivery | DC Construction & Delivery |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC3 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - DC Strategy Planning & Dev | DC E2E PM & Execution | DC E2E PM & Execution | DC E2E PM & Execution |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC3 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Networking | Networking Equipment | Platform | Platform HC - Fabric |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC3 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Networking | Networking Equipment | Platform | Platform HC - SNE |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC3 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Supply Chain Exec & DC Ops | Global Data Center Operations | DCS Ops Shared | Regional Mgmt US - West |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC3 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Supply Chain Exec & DC Ops | Global Data Center Operations | PMO-MCIO | PMO - US |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC3 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Supply Chain Exec & DC Ops | Global Data Center Operations | Tukwila | Tukwila 5 |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC3 | 60 | Corp and Other | Cloud and Enterprise Engr Grp | MCIO - Supply Chain Exec & DC Ops | Strategic Sourcing and Supply Mgmt | Hardware Supply Mgmt | Hardware Supply Mgmt |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC3 | 61 | Corp and Other | Applications and Services Engr Grp | OSS SVCS | SharePoint SVCS | SharePoint Dedicated | SharePoint Dedicated Variable |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC3 | 61 | Corp and Other | Applications and Services Engr Grp | OSS SVCS | SharePoint SVCS | SharePoint MT | SharePoint MT Fixed |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC3 | 61 | Corp and Other | Applications and Services Engr Grp | Skype Engineering | Skype For Business | Skype Bus Serv - Operations | Skype Bus Serv - Ops - Online MT |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC3 | 61 | Corp and Other | COO | Corporate Functions IT | CFIT Finance | Finance Plan to Perform | Fin Plan to Perform Eng |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC3 | 61 | Corp and Other | COO | ECO | Sales IT | Sales IT | Sales IT |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC3 | 61 | Corp and Other | COO | Enterprise Commerce IT | ECIT DOMO | DOMO Product Launch | DOMO Product Launch |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC3 | 61 | Corp and Other | COO | Enterprise Commerce IT | ECIT Engineering PM | EPM Modern Platform | EPM Modern Platform |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC3 | 61 | Corp and Other | COO | Enterprise Infrastructure Services | Engineering Services | Engineering Services | Infrastructure Eng Services |
| 9/1/2015 | IT Operations | IT Operations Program Management | IT Program Manager | IC3 | 61 | Corp and Other | COO | Enterprise Infrastructure Services | Service Deployment & Operations | Service Deployment & Operations | Capacity |

| Function | Discipline | Role | Date | Code | Level | Org | Group | Organization | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IT Operations | IT Operations Program Management | IT Operations Program Management | 9/1/2015 | M5 | 64 | Corp and Other | COO | Online Ops | Online Ops | Business Intelligence | Business Intelligence |
| IT Operations | IT Operations Program Management | IT Operations Program Management | 9/1/2015 | M5 | 64 | Corp and Other | COO | User Experience IT Mgmt | User Experience Mgmt | Project/Program Mgmt | Project/Program Mgmt |
| IT Operations | IT Operations Program Management | IT Operations Program Management | 9/1/2015 | M5 | 64 | Corp and Other | COO | User Experience Services Management | User Experience Services Management | User Experience IT Mgmt | User Experience IT Mgmt |
| IT Operations | IT Operations Program Management | IT Operations Program Management | 9/1/2015 | M6 | 64 | Corp and Other | COO | DCS Construction & Delivery | DCS Construction & Delivery | DC Construction & Delivery | DC Construction & Delivery |
| IT Operations | IT Operations Program Management | IT Operations Program Management | 9/1/2015 | M6 | 65 | Corp and Other | Cloud and Enterprise Eng Grp | MOD - Networking | Global Data Center Operations | Networking Equipment | Networking Equipment |
| IT Operations | IT Operations Program Management | IT Operations Program Management | 9/1/2015 | M6 | 61 | Corp and Other | Cloud and Enterprise Eng Grp | Information Security & Risk Ops | Platform | Platform | Platform |
| IT Operations | IT SDET | IT Program Manager | 9/1/2015 | N/A | 59 | Corp and Other | COO | Information Security & Risk Mgmt | ODM Mgmt | ODM Mgmt | ODM Mgmt |
| IT Operations | IT SDET | IT Program Manager | 9/1/2015 | N/A | 59 | Corp and Other | COO | Strategic Enterprise Services IT | SEDT SAP | SEDT SAP | SEDT SAP |
| IT Operations | IT SDET | IT Program Manager | 9/1/2015 | K2 | 59 | Corp and Other | COO | User Experience Services | SEDT ERP EAS | SEDT ERP EAS | SEDT ERP EAS |
| IT Operations | IT SDET | IT Program Manager | 9/1/2015 | K2 | 60 | Corp and Other | COO | SharePoint SVCS | SharePoint MT | SharePoint MT Fixed | SharePoint MT Fixed |
| IT Operations | IT SDET | IT Program Manager | 9/1/2015 | K2 | 60 | Corp and Other | COO | Global Data Center Operations | Tukwila | Tukwila | Tukwila |
| IT Operations | IT SDET | IT SDET | 9/1/2015 | K3 | 60 | Corp and Other | COO | MOD - Supply Chain Exec & DC Ops | Network Deployment | Network Deployment | Network Deployment |
| IT Operations | IT SDET | IT SDET | 9/1/2015 | K3 | 61 | Corp and Other | COO | MOD - Supply Chain Exec & DC Ops | Deployment Engineering & Operations | Deployment Engineering & Operations | Deployment Engineering & Operations |
| IT Operations | IT SDET | IT SDET | 9/1/2015 | K3 | 59 | Corp and Other | COO | Corporate Functions IT | Deployment Engineering & Operations | Engineering Mgmt | Engineering Mgmt |
| IT Operations | IT SDET | IT SDET | 9/1/2015 | K3 | 60 | Corp and Other | COO | Corporate Functions IT | EPSA Management | EPSA Management | EPSA Management |
| IT Operations | IT SDET | IT SDET | 9/1/2015 | K3 | 60 | Corp and Other | COO | Enterprise Productivity Strat & Arc | ODM Assessment | ODM Assessment | ODM Assessment |
| IT Operations | IT SDET | IT SDET | 9/1/2015 | K4 | 60 | Corp and Other | COO | Manufacturing and Supply Chain IT | ODM Agent | ODM Agent | ODM Agent |
| IT Operations | IT SDET | IT SDET | 9/1/2015 | K4 | 61 | Corp and Other | COO | Information Security & Risk Mgmt | Incentives | Incentives | Incentives |
| IT Operations | IT SDET | IT SDET | 9/1/2015 | K4 | 61 | Corp and Other | COO | Strategic Enterprise Services IT | SEDT EAS | SEDT EAS | SEDT EAS |
| IT Operations | IT SDET | IT SDET | 9/1/2015 | K4 | 62 | Corp and Other | COO | Corporate Functions IT | Engineering Incentives | Engineering Incentives | Engineering Incentives |
| IT Operations | IT SDET | IT SDET | 9/1/2015 | K4 | 62 | Corp and Other | COO | Corporate Functions IT | SEDT IT Management | SEDT IT Management | SEDT IT Management |
| IT Operations | IT SDET | IT SDET | 9/1/2015 | K4 | 63 | Corp and Other | Applications and Services Eng Grp | Corporate Functions IT | FCS Field Mobility & Cloud Services | FCS Field Mobility & Cloud Services | FCS Field Mobility & Cloud Services |
| IT Operations | IT SDET | IT SDET | 9/1/2015 | K4 | 63 | Corp and Other | COO | CSS SVCS | CFIT Finance | Fin Proc to Perform Eng | Fin Proc to Perform Eng |
| IT Operations | IT SDET | IT SDET | 9/1/2015 | K4 | 61 | Corp and Other | Cloud and Enterprise Eng Grp | Corporate Functions IT | CFIT HR ETE | CFIT HR ETE's | CFIT HR ETE's |
| IT Operations | IT SDET | IT SDET | 9/1/2015 | K5 | 61 | Corp and Other | Cloud and Enterprise Eng Grp | Corporate Functions IT | CFIT Archive | CFIT Archive | CFIT Archive |
| IT Operations | IT SDET | IT SDET | 9/1/2015 | K5 | 62 | Corp and Other | Cloud and Enterprise Eng Grp | Corporate Functions IT | CFIT Mgmt | CFIT Management | CFIT Management |
| IT Operations | IT SDET | IT SDET | 9/1/2015 | K5 | 62 | Corp and Other | COO | Enterprise Productivity Strat & Arc | EPSA Management | EPSA Management | EPSA Management |
| IT Operations | IT SDET | IT SDET | 9/1/2015 | K5 | 63 | Corp and Other | COO | Manufacturing and Supply Chain IT | Supply Chain IT | Supply Chain IT | Supply Chain IT |
| IT Operations | IT SDET | IT SDET | 9/1/2015 | K5 | 63 | Corp and Other | COO | Corporate Functions IT | Sales IT | Sales IT | Sales IT |
| IT Operations | IT SDET | IT SDET | 9/1/2015 | K3 | 64 | Corp and Other | COO | EOO | ODM Tools | Sales IT | Sales IT |
| IT Operations | IT SDET Manager | IT SDET | 9/1/2015 | M5 | 59 | Corp and Other | COO | Information Security & Risk Mgmt | SEDT EAS | Finance Plan to Perform | Finance Plan to Perform |
| IT Operations | IT SDET Manager | IT SDET | 9/1/2015 | M5 | 64 | Corp and Other | COO | Online Ops | Business Intelligence | Business Intelligence | Business Intelligence |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | K2 | 64 | Corp and Other | COO | Strategic Enterprise Services IT | SEDT EAS SAP | SEDT EAS | SEDT EAS |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | K2 | 58 | Corp and Other | COO | Strategic Enterprise Services IT | SEDT EAS SAP | SEDT EAS SAP | SEDT EAS SAP |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | K2 | 58 | Corp and Other | Applications and Services Eng Grp | Yammer | EOO Service Eng | EOO Service Eng | Yammer OPEX |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | K2 | 59 | Corp and Other | COO | CSS SVCS | Cloud Reliability Operations | Cloud Reliability Operations | Government Cloud Operations |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | K3 | 58 | Corp and Other | Cloud and Enterprise Eng Grp | MOD - Cloud and Network Operations | Network Operations | Network Operations | Network Operations - Engineering |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | K3 | 59 | Corp and Other | Cloud and Enterprise Eng Grp | MOD - Cloud and Network Operations | Cloud Reliability Operations | Cloud Reliability Operations | Network Operations - IM US |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | K3 | 59 | Corp and Other | Cloud and Enterprise Eng Grp | MOD - Networking | Network Operations | Network Operations | Platform |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | K3 | 59 | Corp and Other | COO | Technology & Research Mgmt | Toll Operations | ToR Operations | Direct - Obsel |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | K3 | 60 | Corp and Other | Applications and Services Eng Grp | Yammer | Yammer OPEX | Yammer OPEX | Yammer OPEX |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | K3 | 60 | Corp and Other | COO | Information Security Private Dev SVCS | Information Protection Dev SVCS | Information Protection Dev SVCS | Government Cloud Operations |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | K3 | 61 | Corp and Other | COO | Quality of Experience | Quality of Experience | Quality of Experience | UX/Editorial - Non GDI Other Test |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | K3 | 61 | Corp and Other | COO | Skype for Business | Skype Bus Svc - Operations | Skype for Business | Skype Bus Svc - Operations |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | K3 | 62 | Corp and Other | COO | Online Ops | Skype Bus Svc - Customer Engineering | Skype Bus Svc - Customer Engineering | CSS Service Engineering |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | K4 | 62 | Corp and Other | COO | ECO Service Engineering | ECO Service Engineering | ECO Service Engineering | CSS Service Engineering |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | K4 | 62 | Corp and Other | COO | Service Engineering & Operations | Service Engineering & Operations | Service Engineering & Operations | Service Engineering & Operations |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | K4 | 63 | Corp and Other | COO | Enterprise Infrastructure Services | Enterprise Infrastructure Services | ODM Assessment | ODM Assessment |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | K4 | 63 | Corp and Other | COO | Information Security & Risk Mgmt | ODM Assessment | ODM Assessment | ODM Assessment |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | K4 | 64 | Corp and Other | COO | Manufacturing and Supply Chain IT | Secure Release | Secure Release | Secure Release |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | M5 | 58 | Corp and Other | COO | Information Security & Risk Mgmt | Secure Release | Incentives | Incentives |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | M5 | 59 | Corp and Other | Applications and Services Eng Grp | Strategic Enterprise Services IT | SEDT SAP | SEDT EAS SAP | SEDT EAS SAP |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | M6 | 58 | Corp and Other | COO | Ops Services | PRSS Dev Services | PRSS Dev Services | PRSS Dev Services |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | M6 | 59 | Corp and Other | COO | CSS PRO | CSS PRO | CSS PRO | CSS PRO |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | M6 | 59 | Corp and Other | COO | CSS SVCS | Cloud Reliability Operations | Cloud Reliability Operations | Government Cloud Operations |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | M6 | 60 | Corp and Other | Cloud and Enterprise Eng Grp | MOD - Cloud and Network Operations | Cloud Reliability Operations | Cloud Reliability Operations | Venture Integration & Reliability |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | M6 | 60 | Corp and Other | Cloud and Enterprise Eng Grp | MOD - Cloud and Network Operations | Cloud Reliability Operations | Cloud Reliability Operations | Network Operations - Engineering |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | M6 | 61 | Corp and Other | Cloud and Enterprise Eng Grp | MOD - Cloud and Network Operations | Network Operations | Network Operations | Network Operations - IM US |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | M6 | 61 | Corp and Other | Cloud and Enterprise Eng Grp | MOD - Networking | Network Operations | Network Operations | Platform |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | M6 | 61 | Corp and Other | Cloud and Enterprise Eng Grp | MOD - Networking | Networking Equipment | Networking Equipment | Networking Equipment |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | M6 | 61 | Corp and Other | Cloud and Enterprise Eng Grp | MOD - Networking | Networking Equipment | Networking Equipment | Networking Equipment |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | M6 | 61 | Corp and Other | Cloud and Enterprise Eng Grp | Transform the Datacenter Pillar | Windows Server & System Center COGS | Windows Server & System Center COGS | Azure Networking |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | M6 | 61 | Corp and Other | COO | Devices Group | Devices Silicon | Devices Silicon | Engineering Systems COGS |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | M6 | 61 | Corp and Other | COO | Operating Systems Group | 1st Party WEB | 1st Party WEB | Silicon Development Operations |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | M6 | 62 | Corp and Other | COO | Enterprise Infrastructure Services | Network & Infrastructure | Network & Infrastructure | Infrastructure Delivery |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | M6 | 62 | Corp and Other | COO | SharePoint SVCS | SharePoint Dedicated | SharePoint Dedicated | SharePoint Dedicated Variable |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | M6 | 63 | Corp and Other | Applications and Services Eng Grp | Yammer | Yammer | Yammer OPEX | Yammer OPEX |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | M6 | 64 | Corp and Other | COO | Corporate Functions IT | CFIT Finance | CFIT Finance FTE's | CFIT Finance FTE's |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | M6 | 64 | Corp and Other | COO | Corporate Functions IT | CFIT HR | CFIT HR ETE's | CFIT HR ETE's |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | M6 | 61 | Corp and Other | COO | Corporate Functions IT | CFIT LCA | CFIT LCA ETE | CFIT LCA ETE |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | M6 | 61 | Corp and Other | COO | Corporate Functions IT | CFIT LCA | CFIT LCA FTE | CFIT LCA FTE |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | M6 | 61 | Corp and Other | COO | EOO | Foundation Mgmt | Foundation Mgmt | Foundation Mgmt |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | M6 | 62 | Corp and Other | Applications and Services Eng Grp | Application Services | Application Services | Application Services | Application Services |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | M6 | 62 | Corp and Other | COO | Online Ops | Sales IT | Sales IT | Sales IT |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | M6 | 62 | Corp and Other | COO | Information Security & Risk Mgmt | Secure Release | Secure Release | Secure Release |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | M6 | 63 | Corp and Other | COO | Marketing, Products and Services IT | BPM EPRS | MPSIT EPRS | BPM Application Services |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | M6 | 63 | Corp and Other | COO | Marketing, Products and Services IT | MPSIT EPRS | MPSIT EPRS | BPM Application Services |
| IT Operations | IT Service Engineering | IT Service Engineer | 9/1/2015 | M6 | 64 | Corp and Other | COO | Marketing, Products and Services IT | MPSIT EPRS | MPSIT EPRS | BPM Secure Release |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | COO | Marketing, Products and Services IT | MPST EPRS | Secure Release | Service Engineering Secure Release |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | COO | Ops Services | OS PRSS | Marketing Services | Marketing Services |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | COO | User Experience Services | | PRSS Dev Services | PRSS Dev Services |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | COO | Developer | | SE Dev Services | SE Dev Services |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | COO | Developer | | User Productivity Services | User Productivity Services |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | COO | Identity and Security Services Div | | Azure Engineering Systems | Azure Engineering Systems |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Cloud and Enterprise Engr Grp | Planning, Optim & Exec Software | | Engineering Systems | Engineering Systems |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Cloud and Enterprise Engr Grp | Planning, Optim & Exec Software | | Engineering Systems | Engineering Systems |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud Reliability Operations | | Security | Security |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud Reliability Operations | | Security and Compliance COGS | Security and Compliance COGS |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | MOD - Cloud and Network Operations | Network Operations | | Applsights | Applsights |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | MOD - Cloud and Network Operations | Network Operations | | Engineering MOD | Engineering MOD |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | MOD - Cloud and Network Operations | DC Energy Strategy | | MOD - Device Engineering | MOD - Device Engineering |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | MOD - DC Strategy Planning & Dev | DC Strategy Planning & Dev | | Command Center | Command Center |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | MOD - Networking | Networking Equipment | | Command Center - Redmond | Command Center - Redmond |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | MOD - Supply Chain Exec & DC Ops | Global Data Center Operations | | Government Cloud Operations | Government Cloud Operations |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | MOD - Supply Chain Exec & DC Ops | Global Data Center Operations | | Network Operations - Engineering US | Network Operations - Engineering US |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | MOD - Supply Chain Exec & DC Ops | Global Data Center Operations | | Network Operations - IM US | Network Operations - IM US |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Devices Group | XBOX Devices | | DC Energy Strategy | DC Energy Strategy |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Applications and Services Engr Grp | Outlook Commercial | | DC Supply Strategy & Planning | DC Supply Strategy & Planning |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Skype Engineering | Skype for Business | | Direct HC - CMS Ops | Direct HC - CMS Ops |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Skype Engineering | Skype for Business | | Platform HC - SNE | Platform HC - SNE |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Skype Engineering | Large Screen Devices (LSD) | | Bay | Bay |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Skype Engineering | Skype Engineering | | Columbia 1 | Columbia 1 |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Corporate Functions IT | Corporate Functions IT | CFIT | Regional Engr US - West | Regional Engr US - West |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Corporate Functions IT | Corporate Functions IT | CFIT | MWHII | MWHII |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Corporate Functions IT | Corporate Functions IT | CFIT | Azure EMEA Allocated | Azure EMEA Allocated |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Corporate Functions IT | Corporate Functions IT | CFIT | Console Development | Console Development |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Corporate Functions IT | Corporate Functions IT | CFIT | Xbox Console | Xbox Console |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Corporate Functions IT | Corporate Functions IT | CFIT | Exchange RMT | Exchange RMT |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Corporate Functions IT | Corporate Functions IT | CFIT | Skype Bus Serv - Ops - Online MT | Skype Bus Serv - Ops - Online MT |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Enterprise Commerce IT | Enterprise Commerce IT | | Finance Ral FTE | Finance Ral FTE |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Enterprise Infrastructure Services | Enterprise Infrastructure Services | | Finance Plan to Perform | Finance Plan to Perform |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Manufacturing and Supply Chain IT | Manufacturing and Supply Chain IT | | Finance Procure to Pay | Finance Procure to Pay |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Enterprise Infrastructure Services | Enterprise Infrastructure Services | EIS | Fin Procure to Pay BC COGS | Fin Procure to Pay BC COGS |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Enterprise Infrastructure Services | Enterprise Infrastructure Services | EIS | Finance Record to Report SE | Finance Record to Report SE |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Enterprise Infrastructure Services | Enterprise Infrastructure Services | EIS | Finance Tax Eng | Finance Tax Eng |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Enterprise Infrastructure Services | Enterprise Infrastructure Services | EIS | Finance Treasury BC | Finance Treasury BC |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Information Security & Risk Mgmt | Information Security & Risk Mgmt | | HR SE FTE's | HR SE FTE's |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Information Security & Risk Mgmt | Information Security & Risk Mgmt | | IT & IT FTE | IT & IT FTE |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Information Security & Risk Mgmt | Information Security & Risk Mgmt | | LCA SE FTE's | LCA SE FTE's |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Information Security & Risk Mgmt | Information Security & Risk Mgmt | | Business Ops Channels Ops COGS | Business Ops Channels Ops COGS |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Information Security & Risk Mgmt | Information Security & Risk Mgmt | | Engineering CO | Engineering CO |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Mktg, products and Services IT (MMIS) | Marketing, Products and Services IT | | CCS Service Engineering | CCS Service Engineering |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Marketing, Products and Services IT | Marketing, Products and Services IT | | SE Run | SE Run |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Marketing, Products and Services IT | Marketing, Products and Services IT | | Engineering Services | Engineering Services |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Marketing, Products and Services IT | Mktg, products and Services IT (MMIS) | | Infrastructure Eng Services | Infrastructure Eng Services |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Marketing, Products and Services IT | Marketing, Products and Services IT | | Infrastructure Delivery | Infrastructure Delivery |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Strategic Enterprise Services IT | Strategic Enterprise Services IT | | Infrastructure Engineering | Infrastructure Engineering |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Strategic Enterprise Services IT | Strategic Enterprise Services IT | | Capacity Management | Capacity Management |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Strategic Enterprise Services IT | Strategic Enterprise Services IT | | Manageability | Manageability |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Strategic Enterprise Services IT | Strategic Enterprise Services IT | | Server Partners Group | Server Partners Group |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Strategic Enterprise Services IT | Strategic Enterprise Services IT | | Service Engineering | Service Engineering |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Enable Application Innovation | Enable Application Innovation | | Service Transition | Service Transition |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | EAM (WMI) | EAM (WMI) | | WININT | WININT |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | MOD - Capacity Engineering & Mgmt | MOD - Capacity Engineering & Mgmt | | GRM Assessment | GRM Assessment |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | MOD - Cloud and Network Operations | MOD - Cloud and Network Operations | | GRM E&D/MC | GRM E&D/MC |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | MOD - Supply Chain Exec & DC Ops | MOD - Supply Chain Exec & DC Ops | | GRM EBM | GRM EBM |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | MOD - Supply Chain Exec & DC Ops | MOD - Supply Chain Exec & DC Ops | | GRM Operations | GRM Operations |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | MOD - Supply Chain Exec & DC Ops | MOD - Supply Chain Exec & DC Ops | | GRM SATT | GRM SATT |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | MOD - Networking | MOD - Networking | | GRM Tools | GRM Tools |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | MOD - Networking | MOD - Networking | | Make / IS | Make / IS |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | MOD - Networking | MOD - Networking | | Supply Chain - IS | Supply Chain - IS |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Enable Application Innovation | Enable Application Innovation | | Application Services | Application Services |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | EAM (WMI) | EAM (WMI) | | BGIT | BGIT |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | Transform the Datacenter Pillar | Transform the Datacenter Pillar | | Secure Release | Secure Release |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | OSG Xbox | OSG Xbox | | UIE | UIE |
| 9/1/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | Engineering Marketing Svcs | Engineering Marketing Svcs |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | Device Platforms & Services | Device Platforms & Services |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | People / Management | People / Management |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | SEST Operations Platform SE | SEST Operations Platform SE |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | SEST SH Integration Platform SE | SEST SH Integration Platform SE |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | SEST SE Platform SE | SEST SE Platform SE |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | SEST SE | SEST SE |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | SEST SharePoint Platform SE | SEST SharePoint Platform SE |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | SEST SharePoint SE | SEST SharePoint SE |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | Client Build & Optimize | Client Build & Optimize |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | UPS Immersive Comm - Lync | UPS Immersive Comm - Lync |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | Networking Direct | Networking Direct |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | Database Systems | Database Systems |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | C&E Central Labs | C&E Central Labs |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | Dev Hosted | Dev Hosted |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | Intune Service Delivery | Intune Service Delivery |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | OSG Search | OSG Search |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | Core HC - Infra Eng | Core HC - Infra Eng |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | Engineering Leadership | Engineering Leadership |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | Azure Government Cloud Operations | Azure Government Cloud Operations |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | Network Operations - Engineering US | Network Operations - Engineering US |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | Network Operations - IM US | Network Operations - IM US |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | Direct HC - Bing | Direct HC - Bing |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | Direct HC for Cloud SNE | Direct HC for Cloud SNE |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | Direct - OSIS Ops | Direct - OSIS Ops |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | Direct HC - OSIS Ops | Direct HC - OSIS Ops |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | Networking Direct | Networking Direct |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | C&E Central Labs | C&E Central Labs |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | Platform HC - SNE | Platform HC - SNE |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | Standard HC - SNE | Standard HC - SNE |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | Bay | Bay |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | Boston 1 | Boston 1 |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | Boston 1-2 | Boston 1-2 |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | Chennai 2 | Chennai 2 |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | Columbia 1 | Columbia 1 |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | Des Moines 1 | Des Moines 1 |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | Des Moines 3 | Des Moines 3 |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | San Antonio 2 | San Antonio 2 |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | Azure Networking | Azure Networking |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | Engineering Systems COGS | Engineering Systems COGS |
| 9/2/2015 | IT Operations | IT Service Engineering | K3 | Corp and Other | | | | SSD Support and Operations | SSD Support and Operations |

| Date | IT Operations | IT Service Operations | No | Corp and Other | Group | Subgroup | Area | Detail |
|---|---|---|---|---|---|---|---|---|
| 9/1/2015 | IT Operations | IT Service Operations | 59 | Corp and Other | Cloud and Enterprise Engr Grp | MOD - Supply Chain Exec & DC Ops | Global Data Center Operations | San Antonio 1 |
| 9/1/2015 | IT Operations | IT Service Operations | 59 | Corp and Other | Cloud and Enterprise Engr Grp | MOD - Research & Research Mgmt | Troll Operations | Troll Operations |
| 9/1/2015 | IT Operations | IT Service Operations | 60 | Corp and Other | Applications and Services Engr Grp | Applications Innovation | CXP SVCS | Office 365 O2P - Fixed |
| 9/1/2015 | IT Operations | IT Service Operations | 60 | Corp and Other | Applications and Services Engr Grp | Applications Innovation | CXP SVCS | CXP SVCS |
| 9/1/2015 | IT Operations | IT Service Operations | 60 | Corp and Other | COO | Enterprise Infrastructure Services | Outlook Commercial | Exchange Dedicated Fixed |
| 9/1/2015 | IT Operations | IT Service Operations | 60 | Corp and Other | COO | Enterprise Infrastructure Services | Outlook Commercial | Exchange Dedicated Variable |
| 9/1/2015 | IT Operations | IT Service Operations | 60 | Corp and Other | COO | DSS SVCS | Enterprise Cloud | Enterprise Cloud |
| 9/1/2015 | IT Operations | IT Service Operations | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Skype Engineering | Skype For Business | Skype Bus Serv - Ops - Dedicated |
| 9/1/2015 | IT Operations | IT Service Operations | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Skype Engineering | Skype For Business | Skype Bus Serv - Customer Eng |
| 9/1/2015 | IT Operations | IT Service Operations | 60 | Corp and Other | COO | Engineering Services | Engineering Services | Labs - UK |
| 9/1/2015 | IT Operations | IT Service Operations | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Enterprise Infrastructure Engineering | Global Data Center Operations | Bay 1 |
| 9/1/2015 | IT Operations | IT Service Operations | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Global Data Center Operations | Blue Ridge 1 |
| 9/1/2015 | IT Operations | IT Service Operations | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Global Data Center Operations | Blue Ridge |
| 9/1/2015 | IT Operations | IT Service Operations | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Global Data Center Operations | Boydton 1 |
| 9/1/2015 | IT Operations | IT Service Operations | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Global Data Center Operations | Cheyenne 1 |
| 9/1/2015 | IT Operations | IT Service Operations | 60 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Global Data Center Operations | Des Moines 1 |
| 9/1/2015 | IT Operations | IT Service Operations | 60 | Corp and Other | Applications and Services Engr Grp | Information Security & Risk Mgmt | Information Security & Risk Mgmt | Infrastructure Eng Services |
| 9/1/2015 | IT Operations | IT Service Operations | 60 | Corp and Other | Applications and Services Engr Grp | Enterprise Infrastructure Services | Application Platform | BPM BIDT |
| 9/1/2015 | IT Operations | IT Service Operations | 60 | Corp and Other | Applications and Services Engr Grp | Enterprise Infrastructure Services | Application Platform | UIC |
| 9/1/2015 | IT Operations | IT Service Operations | 61 | Corp and Other | COO | Enterprise Infrastructure Services | Application Platform | BPM UIC |
| 9/1/2015 | IT Operations | IT Service Operations | 61 | Corp and Other | COO | ECD | Security | Security Management |
| 9/1/2015 | IT Operations | IT Service Operations | 61 | Corp and Other | COO | ECD | Identity and Security Services Ops | Host Integration Server - COGS |
| 9/1/2015 | IT Operations | IT Service Operations | 61 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Command Center | Command Center - Bellevue |
| 9/1/2015 | IT Operations | IT Service Operations | 61 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Command Center | Command Center - Redmond |
| 9/1/2015 | IT Operations | IT Service Operations | 61 | Corp and Other | COO | Enterprise Infrastructure Services | Cloud Reliability Operations | Service Delivery - US |
| 9/1/2015 | IT Operations | IT Service Operations | 61 | Corp and Other | COO | Enterprise Infrastructure Services | Venture Integration & Reliability | VIRO - US |
| 9/1/2015 | IT Operations | IT Service Operations | 61 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Global Data Center Operations | Bay 1 |
| 9/1/2015 | IT Operations | IT Service Operations | 61 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Global Data Center Operations | Blue Ridge 1 |
| 9/1/2015 | IT Operations | IT Service Operations | 61 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Global Data Center Operations | Blue Ridge |
| 9/1/2015 | IT Operations | IT Service Operations | 61 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Global Data Center Operations | Boydton |
| 9/1/2015 | IT Operations | IT Service Operations | 61 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Global Data Center Operations | Cheyenne |
| 9/1/2015 | IT Operations | IT Service Operations | 61 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Global Data Center Operations | Des Moines 1 |
| 9/1/2015 | IT Operations | IT Service Operations | 61 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Global Data Center Operations | ECN_US |
| 9/1/2015 | IT Operations | IT Service Operations | 61 | Corp and Other | Cloud and Enterprise Engr Grp | MOD - Supply Chain Exec & DC Ops | Global Data Center Operations | MWWD |
| 9/1/2015 | IT Operations | IT Service Operations | 61 | Corp and Other | Cloud and Enterprise Engr Grp | MOD - Supply Chain Exec & DC Ops | Global Data Center Operations | MWWD |
| 9/1/2015 | IT Operations | IT Service Operations | 61 | Corp and Other | Cloud and Enterprise Engr Grp | MOD - Supply Chain Exec & DC Ops | Global Data Center Operations | San Antonio 1 |
| 9/1/2015 | IT Operations | IT Service Operations | 61 | Corp and Other | Applications and Services Engr Grp | Applications Innovation | Office 365 O2P - Fixed | Office 365 O2P - Fixed |
| 9/1/2015 | IT Operations | IT Service Operations | 62 | Corp and Other | COO | Information Security & Risk Mgmt | Information Protection Services | Information Protection - Fixed |
| 9/1/2015 | IT Operations | IT Service Operations | 62 | Corp and Other | COO | Information Security & Risk Mgmt | Information Protection Services | Information Protection Dev SVCS |
| 9/1/2015 | IT Operations | IT Service Operations | 62 | Corp and Other | COO | Enterprise Infrastructure Services | Outlook Commercial | Exchange Dedicated Fixed |
| 9/1/2015 | IT Operations | IT Service Operations | 62 | Corp and Other | COO | Enterprise Infrastructure Services | Outlook Commercial | Exchange DF |
| 9/1/2015 | IT Operations | IT Service Operations | 62 | Corp and Other | COO | Enterprise Infrastructure Services | Outlook Commercial | Exchange Dedicated Variable |
| 9/1/2015 | IT Operations | IT Service Operations | 62 | Corp and Other | Applications and Services Engr Grp | Sales Capability | Sales Service Engineering | Sales Service Engineering |
| 9/1/2015 | IT Operations | IT Service Operations | 62 | Corp and Other | COO | ECD | Engineering Services | SE Run |
| 9/1/2015 | IT Operations | IT Service Operations | 62 | Corp and Other | COO | ECD | Engineering Services | Infrastructure Eng Services |
| 9/1/2015 | IT Operations | IT Service Operations | 62 | Corp and Other | Applications and Services Engr Grp | Enterprise Infrastructure Services | Engineering Services | Engineering Services |
| 9/1/2015 | IT Operations | IT Service Operations | 62 | Corp and Other | COO | ECD | ECD Service Engineering | ECD Service Engineering |
| 9/1/2015 | IT Operations | IT Service Operations | 63 | Corp and Other | COO | Manufacturing and Supply Chain IT | MSCIT - IS | Factory Infrastructure - IS |
| 9/1/2015 | IT Operations | IT Service Operations | 63 | Corp and Other | COO | Manufacturing and Supply Chain IT | MSCIT - IS | Support - IS |
| 9/1/2015 | IT Operations | IT Service Operations | 63 | Corp and Other | Applications and Services Engr Grp | Enterprise Infrastructure Services | MPDT EPRS | BPM BIDT |
| 9/1/2015 | IT Operations | IT Service Operations | 63 | Corp and Other | COO | Enterprise Infrastructure Services | MPDT EPRS | BPM BIDT |
| 9/1/2015 | IT Operations | IT Service Operations | 63 | Corp and Other | Applications and Services Engr Grp | Enterprise Infrastructure Services | Secure Release | Secure Release |
| 9/1/2015 | IT Operations | IT Service Operations | 63 | Corp and Other | COO | Enterprise Infrastructure Services | MPDT EPRS | BPM UIC |
| 9/1/2015 | IT Operations | IT Service Operations | 63 | Corp and Other | Applications and Services Engr Grp | Enterprise Infrastructure Services | MPDT EPRS | UIC |
| 9/1/2015 | IT Operations | IT Service Operations | 63 | Corp and Other | Applications and Services Engr Grp | Marketing, Products and Services IT | PRES Dev Services | PRES Dev Services |
| 9/1/2015 | IT Operations | IT Service Operations | 63 | Corp and Other | COO | User Experience Services | User Productivity Services | UPS Immersive Comm - Lync |
| 9/1/2015 | IT Operations | IT Service Operations | 63 | Corp and Other | Applications and Services Engr Grp | Enterprise Infrastructure Services | UIC | PR3 Run - UIC |
| 9/1/2015 | IT Operations | IT Service Operations | 63 | Corp and Other | Applications and Services Engr Grp | Identity and Security Services Ops | Identity Team | Identity Customer Experience Eng |
| 9/1/2015 | IT Operations | IT Service Operations | 63 | Corp and Other | COO | ECD | Identity and Security Services Ops | Identity Team |
| 9/1/2015 | IT Operations | IT Service Operations | 63 | Corp and Other | COO | Enterprise Infrastructure Services | SharePoint SVCS | SharePoint Dedicated Variable |
| 9/1/2015 | IT Operations | IT Service Operations | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Command Center | Command Center - Bellevue |
| 9/1/2015 | IT Operations | IT Service Operations | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Command Center | Command Center - Redmond |
| 9/1/2015 | IT Operations | IT Service Operations | 63 | Corp and Other | COO | Enterprise Infrastructure Services | Venture Integration & Reliability | VIRO - US |
| 9/1/2015 | IT Operations | IT Service Operations | 63 | Corp and Other | COO | Enterprise Infrastructure Services | Venture Integration & Reliability | Venture Integration & Reliability |
| 9/1/2015 | IT Operations | IT Service Operations | 63 | Corp and Other | COO | Networking Equipment | Platform | Platform HC - SNE |
| 9/1/2015 | IT Operations | IT Service Operations | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | DCS Ops Shared | DCS Ops Shared |
| 9/1/2015 | IT Operations | IT Service Operations | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Edge | ECN_US |
| 9/1/2015 | IT Operations | IT Service Operations | 63 | Corp and Other | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Edge | Edge |
| 9/1/2015 | IT Operations | IT Service Operations | 63 | Corp and Other | Cloud and Enterprise Engr Grp | MOD - Supply Chain Exec & DC Ops | PMO-MOD | PMO-MOD |
| 9/1/2015 | IT Operations | IT Service Operations | 63 | Corp and Other | COO | Core Quality | Enterprise & Security Quality | Enterprise & Security Quality |
| 9/1/2015 | IT Operations | IT Service Operations | 63 | Corp and Other | COO | Service Deployment & Operations | Service Transition | Service Transition |
| 9/1/2015 | IT Operations | IT Service Operations | 63 | Corp and Other | COO | ECD | Engineering Services | SE Run |
| 9/1/2015 | IT Operations | IT Service Operations | 63 | Corp and Other | Applications and Services Engr Grp | Enterprise Infrastructure Services | Engineering Services | Infrastructure Eng Services |
| 9/1/2015 | IT Operations | IT Service Operations | 63 | Corp and Other | COO | Enterprise Infrastructure Services | SharePoint SVCS | SharePoint Dedicated Variable |
| 9/1/2015 | IT Operations | IT Service Operations | 64 | Corp and Other | Applications and Services Engr Grp | DC Site Selection | B&P BT | B&P BT |
| 9/1/2015 | IT Operations | IT Service Operations | 64 | Corp and Other | Cloud and Enterprise Engr Grp | MOD - Strategy Planning & Dev | DC Site Selection | DC Site Selection |
| 9/1/2015 | IT Operations | IT Service Operations | 64 | Corp and Other | Operating Systems Engr Grp | P3 Studios - Holistics | WWWDM | WWWDM |
| 9/1/2015 | IT Operations | IT Service Operations | 64 | Corp and Other | COO | OEM Operations | OEM Operations | OEM Operations |
| 9/1/2015 | IT Operations | IT Service Operations | 64 | Corp and Other | Applications and Services Engr Grp | Enterprise Infrastructure Services | MPDT EPRS | BPM Application Services |
| 9/1/2015 | IT Operations | IT Service Operations | 64 | Corp and Other | COO | ECD | Application Services | Application Services |
| 9/1/2015 | IT Operations | IT Service Operations | 64 | Corp and Other | Applications and Services Engr Grp | Developer | People Management | People Management |
| 9/1/2015 | IT Operations | IT Service Operations | 64 | Corp and Other | COO | ECD | Engineering Systems | Dev Eng - Labs |
| 9/1/2015 | IT Operations | IT Service Operations | 64 | Corp and Other | COO | ECD and Mobility Ops | Client Management COGS | Client Management COGS |
| 9/1/2015 | IT Operations | IT Service Operations | 64 | Corp and Other | COO | Identity and Security Services Ops | Security and Compliance COGS | Security and Compliance COGS |
| 9/1/2015 | IT Operations | IT Service Operations | 64 | Corp and Other | Cloud and Enterprise Engr Grp | Core Quality | OSSC Security | OSSC Security |
| 9/1/2015 | IT Operations | IT Service Operations | 64 | Corp and Other | COO | DC Site Selection | VIRO - US | VIRO - US |
| 9/1/2015 | IT Operations | IT Service Operations | 64 | Corp and Other | Cloud and Enterprise Engr Grp | MOD - Strategy Planning & Dev | DC Site Selection | DC Site Selection |
| 9/1/2015 | IT Operations | IT Service Operations | 64 | Corp and Other | COO | Holdouts | VIDO - Holdouts | VIDO - Holdouts |
| 9/1/2015 | IT Operations | IT Service Operations | 64 | Corp and Other | COO | Finance Plan to Perform | Finance Plan to Perform SE | Finance Plan to Perform SE |
| 9/1/2015 | IT Operations | IT Service Operations | 64 | Corp and Other | Applications and Services Engr Grp | Enterprise Infrastructure Services | Engineering Services | Infrastructure Eng Services |
| 9/1/2015 | IT Operations | IT Service Operations | 64 | Corp and Other | Applications and Services Engr Grp | DC Site Selection | B&P BT | B&P BT |
| 9/1/2015 | IT Operations | IT Service Operations | 64 | Corp and Other | COO | Service Deployment & Operations | Service Transition | Service Transition |
| 9/1/2015 | IT Operations | IT Service Operations | 65 | Corp and Other | COO | Service Deployment & Operations | Service Transition | Service Transition |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WWSDM | WWSDM | Enterprise Infrastructure Services | COO | Cloud and Enterprise Engr Grp | Corp and Other | 64 | ICS | IT Service Operations | IT Operations | Software Development Engineering | 9/1/2015 |
| Secure Release | Secure Release | Enterprise Infrastructure Services | COO | Cloud and Enterprise Engr Grp | Corp and Other | 64 | ICS | IT Service Operations | IT Operations | Software Development Engineering | 9/1/2015 |
| PRSS API | PRSS API | Ops Services | COO | Cloud and Enterprise Engr Grp | Corp and Other | 64 | ICS | IT Service Operations | IT Operations | Software Development Engineering | 9/1/2015 |
| PRSS Dev Services | PRSS Dev Services | Ops Services | COO | Cloud and Enterprise Engr Grp | Corp and Other | 64 | ICS | IT Service Operations | IT Operations | Software Development Engineering | 9/1/2015 |
| People / Management | People / Management | Retail Stores IT | COO | Cloud and Enterprise Engr Grp | Corp and Other | 64 | ICS | IT Service Operations | IT Operations | Software Development Engineering | 9/1/2015 |
| DC Engineering | DC Engineering | DC Strategy Planning & Dev | COO | Cloud and Enterprise Engr Grp | Corp and Other | 62 | ICS | IT Service Operations | IT Operations | Software Development Engineering | 9/1/2015 |
| Platform HC - Fabric | Platform HC - Fabric | MOD - Networking | COO | Cloud and Enterprise Engr Grp | Corp and Other | 62 | MA | IT Service Operations | IT Operations | Software Development Engineering | 9/1/2015 |

| | | | | Corp and Other | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dev Eng - Labs | Engineering Systems | Developer | Cloud and Enterprise Engr Grp | Corp and Other | 62 | IC4 | IT SDE | IT Software Development Engineering | IT Operations | IT Operations | 9/1/2015 |
| Core Eng & Quality Process Mgmt | Core Eng & Quality Process Mgmt | MBGT & Dual Proc Management | Devices Group | Corp and Other | 62 | IC4 | IT SDE | IT Software Development Engineering | IT Operations | IT Operations | 9/1/2015 |
| Finance Eng FTE's | Finance | CITT Finance | OSG | Corp and Other | 62 | IC4 | IT SDE | IT Software Development Engineering | IT Operations | IT Operations | 9/1/2015 |
| Fin Procure to Pay End COGS | Finance Procure to Pay | CITT Finance | Corporate Functions IT | Corp and Other | 62 | IC4 | IT SDE | IT Software Development Engineering | IT Operations | IT Operations | 9/1/2015 |
| Finance Procure to Pay Eng | Finance Procure to Pay | CITT Finance | Corporate Functions IT | Corp and Other | 63 | IC5 | IT SDE | IT Software Development Engineering | IT Operations | IT Operations | 9/1/2015 |
| HR Eng FTE's | HR | CITT HR | Corporate Functions IT | Corp and Other | 63 | IC5 | IT SDE | IT Software Development Engineering | IT Operations | IT Operations | 9/1/2015 |
| IT Eng FTE's | IT | CITT IT | Corporate Functions IT | Corp and Other | 63 | IC5 | IT SDE | IT Software Development Engineering | IT Operations | IT Operations | 9/1/2015 |
| CITT Eng FTE's | CITT | CITT | Corporate Functions IT | Corp and Other | 63 | IC5 | IT SDE | IT Software Development Engineering | IT Operations | IT Operations | 9/1/2015 |
| Foundations Mgmt | Foundations Mgmt | CITT Mgmt | Corporate Functions IT | Corp and Other | 63 | IC5 | IT SDE | IT Software Development Engineering | IT Operations | IT Operations | 9/1/2015 |
| Sales IT | Sales IT | Sales IT | Corporate Functions IT | Corp and Other | 63 | IC5 | IT SDE | IT Software Development Engineering | IT Operations | IT Operations | 9/1/2015 |

This page consists of a dense multi-column spreadsheet-style table. The repeating right-hand columns read "Corp and Other", numeric codes (62, 63, 64, 65), "KA"/"KS", "IT Solution Manager", "IT Operations", and dates (9/1/2015, 9/2/2015).

| | | | | Corp and Other | | | IT Solution Manager | IT Operations | |
|---|---|---|---|---|---|---|---|---|---|
| CIT I FTs | CIT I FTE | CIT | Corporate Functions IT | Corp and Other | 62 | KA | IT Solution Manager | IT Operations | 9/1/2015 |
| CIT LA FTE | CIT LA FTE | CIT | Corporate Functions IT | Corp and Other | 62 | KA | IT Solution Manager | IT Operations | 9/1/2015 |
| ECO Business Operations | ECO Business Operations | ECO | Corporate Functions IT | Corp and Other | 62 | KA | IT Solution Manager | IT Operations | 9/1/2015 |
| Sales IT | Sales IT | ECO | Corporate Functions IT | Corp and Other | 62 | KA | IT Solution Manager | IT Operations | 9/1/2015 |
| EOIT DOMID | DOMID IT Delivery and Compliance | EOIT DOMID | Enterprise Commerce IT | Corp and Other | 62 | KA | IT Solution Manager | IT Operations | 9/1/2015 |
| EPM Modern Platform | EPM Modern Platform | ECIT Engineering PM | Enterprise Commerce IT | Corp and Other | 62 | KA | IT Solution Manager | IT Operations | 9/1/2015 |

*(Remaining rows continue the same column structure; the leftmost descriptive columns are illegible at this resolution.)*

| Date | | | | Level | Num | | | Department | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2015 | IT Operations | IT Solutions Architect | IT Enterprise Solutions Architect | IC6 | 66 | Corp and Other | COO | Enterprise Productivity Strat & Arc | EPSA Management | EPSA Management | EPSA Management |
| 9/2/2015 | IT Operations | IT Solutions Architect | IT Enterprise Solutions Architect | IC6 | 66 | Corp and Other | COO | Information Security & Risk Mgmt | ISRM IAM | ISRM IAM | ISRM IAM |
| 9/2/2015 | IT Operations | IT Solutions Architect | IT Enterprise Solutions Architect | IC6 | 67 | Corp and Other | COO | Enterprise Productivity Strat & Arc | EPSA Management | EPSA Management | EPSA Management |
| 9/2/2015 | IT Operations | IT Solutions Architect | IT Enterprise Solutions Architect | M6 | 65 | Corp and Other | COO | Strategic Enterprise Services IT | SESIT Dynamics | SESIT DYN | SESIT CRM DYN |
| 9/2/2015 | IT Operations | IT Solutions Architect | IT Enterprise Solutions Architect | M6 | 65 | Corp and Other | COO | Corporate Functions IT | OFIT Mgmt | Architect Mgmt | Architect Mgmt |
| 9/2/2015 | IT Operations | IT Solutions Architect | IT Solutions Architect Manager | ICS | 64 | Corp and Other | COO | Marketing, Products and Services IT | MPSIT Marketing Services | Marketing Services | BPM Marketing Services |
| 9/2/2015 | IT Operations | IT Solutions Architect | IT Solutions Architect Manager | IC6 | 65 | Corp and Other | COO | Enterprise Commerce IT | ECIT One Commerce | One Commerce Modern Platform | One Commerce Modern Platform |
| 9/2/2015 | IT Operations | IT Solutions Architect | IT Solutions Architect Manager | IC6 | 65 | Corp and Other | COO | Enterprise Productivity Strat & Arc | EPSA Management | EPSA Management | EPSA Management |
| 9/2/2015 | IT Operations | IT Solutions Architect | IT Solutions Architect Manager | IC6 | 67 | Corp and Other | COO | Enterprise Commerce IT | ECIT One Commerce | One Commerce Modern Platform | One Commerce Modern Platform |
| 9/2/2015 | IT Operations | IT Solutions Architect | IT Solutions Architect Manager | M6 | 65 | Corp and Other | COO | Customer Partner Advocacy | Customer Partner Advocacy | CPA - CPE | CPA - WW CPE - COGS |
| 9/2/2015 | IT Operations | IT Solutions Architect | IT Solutions Architect Manager | M6 | 65 | Corp and Other | COO | Retail Stores IT | People / Management | People / Management | People / Management |
| 9/1/2015 | IT Operations | IT Solutions Architect | IT Solutions Architect Manager | M6 | 66 | Corp and Other | COO | Marketing, Products and Services IT | MPSIT | MPSIT Management | MPSIT Management |

| Archived of Date | Profession | Discipline | Standard Title | Career Stage | Stock Level | Org Exec Summary | Org Exec Detail | Function Exec Summary | Function Exec | Function Exec Detail |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2016 | Engineering | Art | Art Manager 4 | IC4 | 61 | Windows Devices Group | Operating Systems Engr Grp | Windows Experiences (WinE) | WinE Central | Central Creative |
| 5/31/2016 | Engineering | Art | Art Manager 4 | IC4 | 62 | Windows Devices Group | Studios | 1st Party 343i | 343i | Xbox 343 Prod Dev |
| 5/31/2016 | Engineering | Art | Art Manager 4 | IC4 | 62 | Windows Devices Group | Studios | 1st Party Turn10 | Turn 10 | Central Creative |
| 5/31/2016 | Engineering | Art | Art Manager 5 | IC5 | 63 | Windows Devices Group | Studios | Global Publishing | Global Publishing | Global Publishing |
| 5/31/2016 | Engineering | Art | Art Manager 5 | M5 | 64 | Windows Devices Group | Studios | Global Publishing | Global Publishing | Xbox Studio 3 |
| 5/31/2016 | Engineering | Art | Art Manager 5 | M5 | 64 | Windows Devices Group | Studios | 1st Party Turn10 | Turn 10 | Global Publishing |
| 5/31/2016 | Engineering | Art | Art Manager 6 | M6 | 64 | Windows Devices Group | OSG Xbox | Xbox Eng | Xbox PM | Xbox PM |
| 5/31/2016 | Engineering | Art | Art Manager 6 | M6 | 65 | Windows Devices Group | Studios | 1st Party 343i | 343i | Xbox 343 Prod Dev |
| 5/31/2016 | Engineering | Art | Artist 2 | IC2 | 59 | Windows Devices Group | Studios | 1st Party 343i | 343i | Xbox 343 Prod Dev |
| 5/31/2016 | Engineering | Art | Artist 3 | IC3 | 60 | Windows Devices Group | Studios | Digital Imagery | Digital Imagery | Photos & Video |
| 5/31/2016 | Engineering | Art | Artist 4 | IC4 | 61 | Windows Devices Group | Studios | Turn 10 | Turn 10 | Xbox Studio 3 |
| 5/31/2016 | Engineering | Art | Artist 5 | IC5 | 62 | Windows Devices Group | Studios | 1st Party Minecraft | Minecraft MRS | Minecraft MRS |
| 5/31/2016 | Engineering | Art | Artist 6 | IC6 | 63 | Windows Devices Group | Studios | CIT | CIT | CIT |
| 5/31/2016 | Engineering | Audio | Audio Manager 5 | M5 | 63 | Windows Devices Group | Windows Experiences (WinE) | WinE Central | WinE Central | Central Creative |
| 5/31/2016 | Engineering | Audio | Audio 4 | IC4 | 61 | Windows Devices Group | Studios | Bethai | Project Bethai | Bethai Platform |
| 5/31/2016 | Engineering | Audio | Audio 5 | IC5 | 62 | Windows Devices Group | Studios | Edge WinE | Edge WinE | Edge |
| 5/31/2016 | Engineering | Build | Build Engineer 2 | IC2 | 60 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Azure Team | Azure Engineering Systems | Azure Engineering Systems |
| 5/31/2016 | Engineering | Build | Senior Build Engineer | IC4 | 63 | C+E Engineering Group | Devices Group | Devices SW/FW FS | Devices SW/FW FS | Devices SW/FW FS |
| 5/31/2016 | Engineering | Build | Senior Build Engineer 2 | IC4 | 64 | Windows Devices Group | Operating Systems Engr Grp | Quality & Eng Svcs | WX Other | WX Other |

| | | | # | Level | Role | Discipline | Profession | Date |
|---|---|---|---|---|---|---|---|---|
| Core Quality | Operating Systems Engr Grp | Windows Devices Group | 59 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Universal Store | Operating Systems Engr Grp | Windows Devices Group | 60 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Membership | Operating Systems Engr Grp | Windows Devices Group | 60 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Office 365 SVCS | Applications and Services Eng Grp | Applications and Services Eng Grp | 60 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| OSS SVCS | Applications and Services Eng Grp | Applications and Services Eng Grp | 60 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Online IPG | Applications and Services Eng Grp | Applications and Services Eng Grp | 60 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Online IPG | Applications and Services Eng Grp | Applications and Services Eng Grp | 60 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Online IPG | Applications and Services Eng Grp | Applications and Services Eng Grp | 60 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Online IPG | Applications and Services Eng Grp | Applications and Services Eng Grp | 60 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Outlook, O365 and ODSP | Applications and Services Eng Grp | Applications and Services Eng Grp | 60 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Skype Customer Engineering | Applications and Services Eng Grp | Applications and Services Eng Grp | 60 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Skype Engineering | Applications and Services Eng Grp | Applications and Services Eng Grp | 60 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| GAR | Data and Analytics | Cloud and Enterprise Engineering | 60 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| GAR | Data and Analytics | Cloud and Enterprise Engineering | 60 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| GAR COGS | Data and Analytics | Cloud and Enterprise Engineering | 60 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| CSI-HQGE | MOD - Cloud Server Infrastructure | Cloud and Enterprise Engineering | 60 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Data Centers – Shared Svcs | MOD - Networking | Cloud and Enterprise Engineering | 60 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Display Advertising | MSA Microsoft Search Advertising | Applications and Services Eng Grp | 60 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Advertiser | MSA Microsoft Search Advertising | Applications and Services Eng Grp | 60 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Design & Content Pub | OSG Core PM | Operating Systems Engr Grp | 60 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Core PM | OSG Core PM | Operating Systems Engr Grp | 60 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Universal Store | OSG Core PM | Operating Systems Engr Grp | 60 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Universal Store Storefronts | OSG Core PM | Operating Systems Engr Grp | 60 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Project Bletchley | Windows Shell | Operating Systems Engr Grp | 60 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Shell Quality | Windows Shell | Operating Systems Engr Grp | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Office Online | Information Protection SVCS | OSS SVCS | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Information Protection - Fixed | Information Protection SVCS | OSS SVCS | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| O365 FX SVCS | Office 365 SVCS | OSS SVCS | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| CLE PM GS | Office 365 SVCS | OSS SVCS | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Office Core APEX | Office Core Apps and Services | Applications and Services Eng Grp | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| SIX Core Engg & PM | Office Core Apps and Services | Applications and Services Eng Grp | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Local - Dev (FN) | Online IPG | Applications and Services Eng Grp | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Local - Dev | Online IPG | Applications and Services Eng Grp | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Local - Dev | Online IPG | Applications and Services Eng Grp | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Analysis & Experimentation | Online IPG | Applications and Services Eng Grp | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Relevance & Intent ENG | Online IPG | Applications and Services Eng Grp | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Relevance & Intent ENG | Online IPG | Applications and Services Eng Grp | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Shared Platform | Online IPG | Applications and Services Eng Grp | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Yammer | Outlook, O365 and ODSP | Applications and Services Eng Grp | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Yammer OPEX | Outlook, O365 and ODSP | Applications and Services Eng Grp | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Comm and Native Devices Dev | O365 Collab | Applications and Services Eng Grp | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Azure DB & Analytics | Data Group Acquisitions | Cloud and Enterprise Engineering | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Azure IoT | Data Group Acquisitions | Cloud and Enterprise Engineering | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Roslue Run Rate | Data Group Acquisitions | Cloud and Enterprise Engineering | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Roslue Run Rate | Data Group Acquisitions | Cloud and Enterprise Engineering | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| GAR | Data and Analytics | Cloud and Enterprise Engineering | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| GAR | Data and Analytics | Cloud and Enterprise Engineering | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Forecasting | Demand Forecasting | COO | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| ADS Labs & Diagnostics | Data and Analytics | Marketing | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Advertiser Analytics and Insights | Data and Analytics | Marketing | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Consumer Data and Analytics | Data and Analytics | Marketing | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Xbox Research & BI | MSR Studios | Technology & Research Grp | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Outreach | Apps & Services Marketing | Technology & Research Grp | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| THT IT Infrastructure | Data and Analytics | Technology & Research Grp | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Chief Economist | Technology & Research Mgmt | Technology & Research Grp | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| MCIC Business Intelligence | MCIC Run & PM | Windows Devices Group | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Console Development | Devices Group | Windows Devices Group | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Analog Development | Devices Group | Windows Devices Group | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Content Pub | Core PM | Operating Systems Engr Grp | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Content Pub | Core PM | Operating Systems Engr Grp | 61 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Design & Content Pub | Core PM | Operating Systems Engr Grp | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Data Science Quality | Core Quality Data Science | Operating Systems Engr Grp | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Universal Store Membership | Membership | Operating Systems Engr Grp | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Universal Store Membership | Membership | Operating Systems Engr Grp | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Core Quality Data Science | Core Quality Data Science | Operating Systems Engr Grp | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Universal Store | Universal Store | Operating Systems Engr Grp | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Membership | Membership | Operating Systems Engr Grp | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Information Protection – Dev SVCS | Information Protection SVCS | OSS SVCS | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| O365 FX SVCS | Office 365 SVCS | OSS SVCS | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| CLE PM GS | Office 365 SVCS | OSS SVCS | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Office Core APEX | Office Core Apps and Services | Applications and Services Eng Grp | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| SIX Core Engg & PM | Office Core Apps and Services | Applications and Services Eng Grp | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Local - Dev (FN) | Online IPG | Applications and Services Eng Grp | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Local - Dev | Online IPG | Applications and Services Eng Grp | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Analysis & Experimentation | Online IPG | Applications and Services Eng Grp | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Marketplace & Experimentation | Online IPG | Applications and Services Eng Grp | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Relevance & Intent ENG | Online IPG | Applications and Services Eng Grp | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Relevance & Intent ENG | Online IPG | Applications and Services Eng Grp | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Shared Platform | Online IPG | Applications and Services Eng Grp | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Yammer | Outlook, O365 and ODSP | Applications and Services Eng Grp | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Comm and Native Devices Dev | O365 Collab | Applications and Services Eng Grp | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Data Science Quality | Core Quality | Operating Systems Engr Grp | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Customer Facing ECM COGS | Customer Lifecycle Engineering | Applications and Services Eng Grp | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Azure CXP | Data Group Central Teams | Cloud and Enterprise Engineering | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Data Platform Group Engineering Svc | Data Group Acquisitions | Cloud and Enterprise Engineering | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Office Core Apps | Data and Analytics | Marketing | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| ML & Algorithms | Data and Analytics | Marketing | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| GAR | Data and Analytics | Cloud and Enterprise Engineering | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Visual Studio | Data Group | Cloud and Enterprise Engineering | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| WDG .NET | Visual Studio and .NET | Cloud and Enterprise Engineering | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Intl Site Mgmt and BI | Developer COGS | COO | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| C+E Security Exp | Developer Tools and Services Ops | COO | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| EDM CxP | Enterprise Client and Mobility Ops | COO | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Customer Facing ECM COGS | Enterprise Mobility | COO | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| ODOP PM | OneDrive & SharePoint | COO | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Skype Consumer Eng - Media | Skype Eng | COO | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Azure CXP | Azure Operations TDC | COO | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Forecasting | Demand Forecasting | COO | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Data and Decision Sciences | Networking Equipment | COO | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Platform HC - SHE | WWL Central Teams | COO | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Sell Broad Commercial Offering | 1st Commercial Offering | COO | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Platform HC | Business Ops | COO | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| CSS Operations | CSS Operations | COO | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Ops-BI & Analytics-OPEX | Data and Decision Sciences | COO | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Developer Experience & Evangelism | Developer Experience&Evangelism(DX) | COO | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| MSA Microsoft Search Advertising | MSA Microsoft Search Advertising | Applications and Services Eng Grp | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Marketplace | MSA Microsoft Search Advertising | Applications and Services Eng Grp | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| THT BI & Reporting | Technology & Research Mgmt | Technology & Research Grp | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Strategic Enterprise Accounts IT | Technology & Research Mgmt | Technology & Research Grp | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Analog | Devices Group | Windows Devices Group | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Analog: Non-Hook | Devices Group | Windows Devices Group | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |
| Analog Management | Operating Systems Engr Grp | Windows Devices Group | 62 | K2 | Data & Applied Scientist | Data & Applied Sciences | Engineering | 5/31/2016 |

This page is a dense, rotated spreadsheet-style data table. The legible column structure (read left to right) is as follows: a set of project/product-name columns, an engineering sub-group column, an engineering group column, a numeric code column, a constant code column ("KZ"), a role column ("Designer" / "Designer 2"), a discipline column ("Design"), a function column ("Engineering"), and a date column ("5/31/2016").

| Project / Product | Engineering Sub-Group | Engineering Group | Code | KZ | Role | Discipline | Function | Date |
|---|---|---|---|---|---|---|---|---|
| Project title- NDU Run Rate | Applications and Services Eng/Grp | Applications and Services Group | 59 | KZ | Designer | Design | Engineering | 5/31/2016 |
| SkypeSpaces- Design | Applications and Services Eng/Grp | Applications and Services Group | 59 | KZ | Designer | Design | Engineering | 5/31/2016 |
| ToR Health | Technology & Research Grp | Technology & Research Group | 59 | KZ | Designer | Design | Engineering | 5/31/2016 |
| Surface Devices FD R&D | Windows Devices Grp | Windows Devices Group | 60 | KZ | Designer | Design | Engineering | 5/31/2016 |
| Design & Content Pub | Operating Systems Eng/Grp | Windows Devices Group | 60 | KZ | Designer | Design | Engineering | 5/31/2016 |
| Core PM | Operating Systems Eng/Grp | Windows Devices Group | 60 | KZ | Designer | Design | Engineering | 5/31/2016 |
| OneNote Exp. PM | Applications and Services Eng/Grp | Applications and Services Group | 60 | KZ | Designer | Design | Engineering | 5/31/2016 |
| OneNote | Applications and Services Eng/Grp | Applications and Services Group | 60 | KZ | Designer | Design | Engineering | 5/31/2016 |
| STC – SV (EN) | Applications and Services Eng/Grp | Applications and Services Group | 60 | KZ | Designer | Design | Engineering | 5/31/2016 |
| Shared ENG Services | Applications and Services Eng/Grp | Applications and Services Group | 60 | KZ | Designer | Design | Engineering | 5/31/2016 |
| OSG Design | Cloud and Enterprise Engineering | C+E Engineering Group | 60 | KZ | Designer | Design | Engineering | 5/31/2016 |
| Outlook PM | Cloud and Enterprise Engineering | C+E Engineering Group | 60 | KZ | Designer | Design | Engineering | 5/31/2016 |
| Application Platform | Cloud and Enterprise Engineering | C+E Engineering Group | 60 | KZ | Designer | Design | Engineering | 5/31/2016 |
| Data Experiences Central Team | Cloud and Enterprise Engineering | C+E Engineering Group | 60 | KZ | Designer | Design | Engineering | 5/31/2016 |
| ECG FoCE UX | COO | COO | 60 | KZ | Designer | Design | Engineering | 5/31/2016 |
| Identity Team | COO | COO | 60 | KZ | Designer | Design | Engineering | 5/31/2016 |
| VS & .NET PM | Technology & Research Grp | Technology & Research Group | 60 | KZ | Designer | Design | Engineering | 5/31/2016 |
| Pixelture | Windows Devices Grp | Windows Devices Group | 60 | KZ | Designer | Design | Engineering | 5/31/2016 |

The table continues for many additional rows with the same repeating column pattern (group names such as "Applications and Services Group", "C+E Engineering Group", "Windows Devices Group", "Technology & Research Group", "COO", "OSG"; code values 59–62; constant "KZ"; roles "Designer"/"Designer 2"; "Design"; "Engineering"; and date "5/31/2016").

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2016 | Engineering | Design | Senior Designer | M4 | 63 | Applications and Services Engr Grp | Applications and Services Engr Grp | Outlook, O365 and ODSP | O365 Collab | Yammer | Yammer OPEX |
| 5/31/2016 | Engineering | Design | Senior Designer | M4 | 63 | Technology & Research Grp | Technology & Research Grp | Incubation | TnR Health | TnR Health | TnR Health |
| 5/31/2016 | Engineering | Design | Senior Designer | M4 | 63 | Windows Devices Group | Devices Group | Devices Design | Surface Design FS | Surface Design F | Surface Design FD |
| 5/31/2016 | Engineering | Design | Senior Designer | M4 | 63 | Windows Devices Group | Operating Systems Engr Grp | OSG Core PM | Core PM | Design & Content Pub | Design |
| 5/31/2016 | Engineering | Design | Senior Designer | M4 | 64 | Applications and Services Engr Grp | Applications and Services Engr Grp | Office Core Apps and Services | OCAS Design | OCAS Design | OCAS Design |
| 5/31/2016 | Engineering | Design | Senior Designer | M4 | 64 | Applications and Services Engr Grp | Applications and Services Engr Grp | OneNote | OneNote Exp. PM | OneNote Exp. PM | OneNote Exp. PM |
| 5/31/2016 | Engineering | Design | Senior Designer | M4 | 64 | Applications and Services Engr Grp | Applications and Services Engr Grp | Outlook, O365 and ODSP | O365 Design | OSS Design | OSS Design |
| 5/31/2016 | Engineering | Design | Senior Designer | M4 | 64 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Application Platform | Application Platform | AppPlat AUX Design |
| 5/31/2016 | Engineering | Design | Senior Designer | M4 | 64 | Windows Devices Group | Operating Systems Engr Grp | OSG Core PM | Core PM | Design & Content Pub | Design |
| 5/31/2016 | Engineering | Design | Senior Designer | M4 | 64 | Windows Devices Group | Operating Systems Engr Grp | Windows Experiences (WinE) | Windows Entertainment | Windows Entertainment | Groove |
| 5/31/2016 | Engineering | Design Research | Design Researcher | IC2 | 59 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Enterprise Cloud | ECG PaCE | ECG PaCE UX |
| 5/31/2016 | Engineering | Design Research | Design Researcher | IC2 | 59 | COO | COO | Enterprise Productivity Strat & Arc | EPSA Core | EPSA MACH | EPSA MACH |
| 5/31/2016 | Engineering | Design Research | Design Researcher | IC2 | 59 | Windows Devices Group | Operating Systems Engr Grp | OSG Core PM | Core PM | Partner & Customer Engagement | Partner & Customer Engagement |
| 5/31/2016 | Engineering | Design Research | Design Researcher | IC2 | 60 | Applications and Services Engr Grp | Applications and Services Engr Grp | Office Core Apps and Services | SIX Planning & Research | SIX Planning & Research | SIX Planning & Research |
| 5/31/2016 | Engineering | Design Research | Design Researcher | IC2 | 60 | Applications and Services Engr Grp | Applications and Services Engr Grp | OneNote | OneNote Consumer Insights | OneNote Consumer Insights | OneNote Consumer Insights |
| 5/31/2016 | Engineering | Design Research | Design Researcher | IC2 | 60 | Applications and Services Engr Grp | Applications and Services Engr Grp | Online EXP | Design | Design | Online Exp- Design |
| 5/31/2016 | Engineering | Design Research | Design Researcher | IC2 | 60 | Applications and Services Engr Grp | Applications and Services Engr Grp | Outlook, O365 and ODSP | O365 Collab | Yammer | Yammer OPEX |
| 5/31/2016 | Engineering | Design Research | Design Researcher | IC2 | 60 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Application Platform | Application Platform | AppPlat AUX Design |
| 5/31/2016 | Engineering | Design Research | Design Researcher | IC2 | 60 | Windows Devices Group | Devices Group | Surface (opex) | Surface Devices R&D | Surface Devices F R&D | Surface Devices FD R&D |
| 5/31/2016 | Engineering | Design Research | Design Researcher | IC2 | 60 | Windows Devices Group | Operating Systems Engr Grp | OSG Core PM | Core PM | Partner & Customer Engagement | Partner & Customer Engagement |
| 5/31/2016 | Engineering | Design Research | Design Researcher | IC2 | 60 | Windows Devices Group | Operating Systems Engr Grp | Studios | 1st Party Central Services | Studios Product Services | Planning & UR |
| 5/31/2016 | Engineering | Design Research | Design Researcher | IC3 | 61 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Application Platform | Application Platform | AppPlat AUX Design |
| 5/31/2016 | Engineering | Design Research | Design Researcher | IC3 | 61 | Windows Devices Group | Devices Group | Surface (opex) | Surface Devices R&D | Surface Devices F R&D | Surface Devices FD R&D |
| 5/31/2016 | Engineering | Design Research | Design Researcher | IC3 | 62 | C+E Engineering Group | Cloud and Enterprise Engr Grp | MCIO - DC Strategy Planning & Dev | DC Energy Strategy | DC Energy Strategy | DC Energy Strategy |
| 5/31/2016 | Engineering | Design Research | Design Researcher 2 | IC2 | 60 | Applications and Services Engr Grp | Applications and Services Engr Grp | Outlook, O365 and ODSP | O365 Design | OSS Design | OSS Design |
| 5/31/2016 | Engineering | Design Research | Design Researcher 2 | IC3 | 61 | Applications and Services Engr Grp | Applications and Services Engr Grp | Office Core Apps and Services | SIX Planning & Research | SIX Planning & Research | SIX Planning & Research |
| 5/31/2016 | Engineering | Design Research | Design Researcher 2 | IC3 | 61 | Applications and Services Engr Grp | Applications and Services Engr Grp | Outlook, O365 and ODSP | O365 Design | OSS Design | OSS Design |
| 5/31/2016 | Engineering | Design Research | Design Researcher 2 | IC3 | 61 | Business Development Group | Business Development Group | Business Development | XBox Global Publishing | Xbox 2nd Party Games | Global Partner Publishing |
| 5/31/2016 | Engineering | Design Research | Design Researcher 2 | IC3 | 61 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Enterprise Cloud | ECG PaCE | ECG PaCE UX |
| 5/31/2016 | Engineering | Design Research | Design Researcher 2 | IC3 | 61 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Visual Studio and .NET | VS & .NET PM | Dev UX |
| 5/31/2016 | Engineering | Design Research | Design Researcher 2 | IC3 | 61 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Dynamics | CRM | CRM PM | CRM Content Pub |
| 5/31/2016 | Engineering | Design Research | Design Researcher 2 | IC3 | 61 | Windows Devices Group | Devices Group | XBOX Devices | XBOX Devices | Xbox Console | Console Development |
| 5/31/2016 | Engineering | Design Research | Design Researcher 2 | IC3 | 61 | Windows Devices Group | Operating Systems Engr Grp | OSG Core PM | Core PM | Partner & Customer Engagement | Partner & Customer Engagement |
| 5/31/2016 | Engineering | Design Research | Design Researcher 2 | IC3 | 61 | Windows Devices Group | Operating Systems Engr Grp | Windows Experiences (WinE) | WinE Central | Central Mgmt | Central Mgmt |
| 5/31/2016 | Engineering | Design Research | Design Researcher 2 | IC3 | 62 | Applications and Services Engr Grp | Applications and Services Engr Grp | Office Core Apps and Services | SIX Planning & Research | SIX Planning & Research | SIX Planning & Research |
| 5/31/2016 | Engineering | Design Research | Design Researcher 2 | IC3 | 62 | Applications and Services Engr Grp | Applications and Services Engr Grp | Online EXP | Design | Design | Online Exp- Design |
| 5/31/2016 | Engineering | Design Research | Design Researcher 2 | IC3 | 62 | Applications and Services Engr Grp | Applications and Services Engr Grp | Online IPG | Shared ENG Services | Shared ENG Services | Shared ENG Services |
| 5/31/2016 | Engineering | Design Research | Design Researcher 2 | IC3 | 62 | Applications and Services Engr Grp | Applications and Services Engr Grp | Outlook, O365 and ODSP | O365 Design | OSS Design | OSS Design |
| 5/31/2016 | Engineering | Design Research | Design Researcher 2 | IC3 | 62 | Applications and Services Engr Grp | Applications and Services Engr Grp | Skype Engineering | SkypeSpaces | SkypeSpaces- Design | SkypeSpaces- Design |
| 5/31/2016 | Engineering | Design Research | Design Researcher 2 | IC3 | 62 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Application Platform | Application Platform | AppPlat AUX Design |
| 5/31/2016 | Engineering | Design Research | Design Researcher 2 | IC3 | 62 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Data Experiences | Data Experiences Central Team | Data Experiences UX |
| 5/31/2016 | Engineering | Design Research | Design Researcher 2 | IC3 | 62 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Enterprise Cloud | ECG PaCE | ECG PaCE UX |
| 5/31/2016 | Engineering | Design Research | Design Researcher 2 | IC3 | 62 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Visual Studio and .NET | VS & .NET PM | Dev UX |
| 5/31/2016 | Engineering | Design Research | Design Researcher 2 | IC3 | 62 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Dynamics | Dynamics ERP | MBS R&D DYN BSP | MBS R&D BSP Shared Services |
| 5/31/2016 | Engineering | Design Research | Design Researcher 2 | IC3 | 62 | Windows Devices Group | Devices Group | Surface (opex) | Surface Devices R&D | Surface Devices F R&D | Surface Devices FD R&D |
| 5/31/2016 | Engineering | Design Research | Design Researcher 2 | IC3 | 62 | Windows Devices Group | Operating Systems Engr Grp | OSG Core PM | Core PM | Partner & Customer Engagement | Partner & Customer Engagement |
| 5/31/2016 | Engineering | Design Research | Design Researcher 2 | IC3 | 62 | Windows Devices Group | Operating Systems Engr Grp | Studios | 1st Party Central Services | Studios Product Services | Planning & UR |
| 5/31/2016 | Engineering | Design Research | Design Researcher 2 | IC3 | 62 | Windows Devices Group | Operating Systems Engr Grp | Windows Experiences (WinE) | WinE Central | S&O | S&O |
| 5/31/2016 | Engineering | Design Research | Principal Design Research Manager | IC5 | 65 | Windows Devices Group | Devices Group | Band | Personal Devices & Sensors | Personal Devices & Sensors | Personal Devices & Sensors |
| 5/31/2016 | Engineering | Design Research | Principal Design Research Manager | M5 | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Office Core Apps and Services | SIX Planning & Research | SIX Planning & Research | SIX Planning & Research |
| 5/31/2016 | Engineering | Design Research | Principal Design Research Manager | M5 | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Outlook, O365 and ODSP | OneDrive & SharePoint | ODSP Design | ODSP Design |
| 5/31/2016 | Engineering | Design Research | Principal Design Research Manager | M5 | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Application Platform | Application Platform | AppPlat AUX Design |
| 5/31/2016 | Engineering | Design Research | Principal Design Research Manager | M5 | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Data Experiences | Data Experiences Central Team | Data Experiences UX |
| 5/31/2016 | Engineering | Design Research | Principal Design Research Manager | M5 | 65 | Windows Devices Group | Devices Group | Surface (opex) | Surface Devices R&D | Surface Devices F R&D | Surface Devices FD R&D |
| 5/31/2016 | Engineering | Design Research | Principal Design Research Manager | M5 | 65 | Windows Devices Group | Operating Systems Engr Grp | OSG Core PM | Core PM | Partner & Customer Engagement | Partner & Customer Engagement |
| 5/31/2016 | Engineering | Design Research | Principal Design Research Manager | M5 | 65 | Windows Devices Group | Operating Systems Engr Grp | Studios | 1st Party Central Services | Studios Product Services | Planning & UR |
| 5/31/2016 | Engineering | Design Research | Principal Design Research Manager | M5 | 66 | Applications and Services Engr Grp | Applications and Services Engr Grp | Online EXP | Design | Design | Online Exp- Design |
| 5/31/2016 | Engineering | Design Research | Principal Design Research Manager | M5 | 66 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Enterprise Cloud | ECG PaCE | ECG PaCE UX |
| 5/31/2016 | Engineering | Design Research | Principal Design Research Manager | M5 | 66 | Windows Devices Group | Operating Systems Engr Grp | OSG Core PM | Core PM | Partner & Customer Engagement | Partner & Customer Engagement |
| 5/31/2016 | Engineering | Design Research | Principal Design Research Manager | M5 | 67 | Applications and Services Engr Grp | Applications and Services Engr Grp | Outlook, O365 and ODSP | O365 Design | OSS Design | OSS Design |
| 5/31/2016 | Engineering | Design Research | Principal Design Research Manager | M5 | 67 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Visual Studio and .NET | VS & .NET PM | Dev UX |
| 5/31/2016 | Engineering | Design Research | Principal Design Research Manager | M5 | 67 | Windows Devices Group | Operating Systems Engr Grp | OSG Core PM | Core PM | Partner & Customer Engagement | Partner & Customer Engagement |
| 5/31/2016 | Engineering | Design Research | Principal Design Researcher | IC5 | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Office Core Apps and Services | SIX Planning & Research | SIX Planning & Research | SIX Planning & Research |
| 5/31/2016 | Engineering | Design Research | Principal Design Researcher | IC5 | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Outlook, O365 and ODSP | O365 Design | OSS Design | OSS Design |
| 5/31/2016 | Engineering | Design Research | Principal Design Researcher | IC5 | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Skype Engineering | SkypeSpaces | SkypeSpaces- Design | SkypeSpaces- Design |
| 5/31/2016 | Engineering | Design Research | Principal Design Researcher | IC5 | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Data Group | Data Group UX | Data Group UX |
| 5/31/2016 | Engineering | Design Research | Principal Design Researcher | IC5 | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Visual Studio and .NET | VS & .NET PM | Dev UX |
| 5/31/2016 | Engineering | Design Research | Principal Design Researcher | IC5 | 65 | COO | COO | Enterprise Productivity Strat & Arc | EPSA Core | EPSA Core | EPSA Core |
| 5/31/2016 | Engineering | Design Research | Principal Design Researcher | IC5 | 65 | Technology & Research Grp | Technology & Research Grp | MSR Labs | MSR-Research | Research Redmond | Research Redmond |
| 5/31/2016 | Engineering | Design Research | Principal Design Researcher | IC5 | 65 | Windows Devices Group | Operating Systems Engr Grp | OSG Core PM | Core PM | Partner & Customer Engagement | Partner & Customer Engagement |
| 5/31/2016 | Engineering | Design Research | Principal Design Researcher | IC5 | 66 | Applications and Services Engr Grp | Applications and Services Engr Grp | Online EXP | Design | Design | Online Exp- Design |
| 5/31/2016 | Engineering | Design Research | Principal Design Researcher | IC5 | 66 | Technology & Research Grp | Technology & Research Grp | Technology & Research Mgmt | Technology & Research Mgmt | TnR Management | TnR Management |
| 5/31/2016 | Engineering | Design Research | Principal Design Researcher | M5 | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Outlook, O365 and ODSP | O365 Design | OSS Design | OSS Design |
| 5/31/2016 | Engineering | Design Research | Principal Design Researcher | M5 | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Enterprise Cloud | ECG PaCE | ECG PaCE UX |
| 5/31/2016 | Engineering | Design Research | Principal Design Researcher | M5 | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Identity Division | Identity Team1 | Identity Services PM |
| 5/31/2016 | Engineering | Design Research | Senior Design Research Manager | IC4 | 63 | Windows Devices Group | Operating Systems Engr Grp | OSG Core PM | Core PM | Partner & Customer Engagement | Partner & Customer Engagement |
| 5/31/2016 | Engineering | Design Research | Senior Design Research Manager | M4 | 63 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Visual Studio and .NET | VS & .NET PM | Dev UX |
| 5/31/2016 | Engineering | Design Research | Senior Design Research Manager | M4 | 64 | Applications and Services Engr Grp | Applications and Services Engr Grp | Office Core Apps and Services | SIX Planning & Research | SIX Planning & Research | SIX Planning & Research |
| 5/31/2016 | Engineering | Design Research | Senior Design Research Manager | M4 | 64 | Windows Devices Group | Devices Group | Surface (opex) | Surface Devices R&D | Surface Devices F R&D | Surface Devices FD R&D |
| 5/31/2016 | Engineering | Design Research | Senior Design Research Manager | M4 | 64 | Windows Devices Group | Operating Systems Engr Grp | OSG Core PM | Core PM | Partner & Customer Engagement | Partner & Customer Engagement |
| 5/31/2016 | Engineering | Design Research | Senior Design Research Manager | M4 | 64 | Windows Devices Group | Operating Systems Engr Grp | Studios | 1st Party Central Services | Studios Product Services | Planning & UR |
| 5/31/2016 | Engineering | Design Research | Senior Design Researcher | IC3 | 62 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Enterprise Cloud | ECG PaCE | ECG PaCE UX |
| 5/31/2016 | Engineering | Design Research | Senior Design Researcher | IC4 | 63 | Applications and Services Engr Grp | Applications and Services Engr Grp | Office Core Apps and Services | SIX Planning & Research | SIX Planning & Research | SIX Planning & Research |
| 5/31/2016 | Engineering | Design Research | Senior Design Researcher | IC4 | 63 | Applications and Services Engr Grp | Applications and Services Engr Grp | OneNote | OneNote Consumer Insights | OneNote Consumer Insights | OneNote Consumer Insights |
| 5/31/2016 | Engineering | Design Research | Senior Design Researcher | IC4 | 63 | Applications and Services Engr Grp | Applications and Services Engr Grp | Online EXP | Design | Design | Online Exp- Design |
| 5/31/2016 | Engineering | Design Research | Senior Design Researcher | IC4 | 63 | Applications and Services Engr Grp | Applications and Services Engr Grp | Online IPG | Shared ENG Services | Shared ENG Services | Shared ENG Services |
| 5/31/2016 | Engineering | Design Research | Senior Design Researcher | IC4 | 63 | Applications and Services Engr Grp | Applications and Services Engr Grp | Outlook, O365 and ODSP | OneDrive & SharePoint | ODSP Design | ODSP Design |
| 5/31/2016 | Engineering | Design Research | Senior Design Researcher | IC4 | 63 | Applications and Services Engr Grp | Applications and Services Engr Grp | Skype Engineering | SkypeSpaces | SkypeSpaces- Design | SkypeSpaces- Design |
| 5/31/2016 | Engineering | Design Research | Senior Design Researcher | IC4 | 63 | Business Development Group | Business Development Group | Business Development | XBox Global Publishing | Xbox 2nd Party Games | Global Partner Publishing |
| 5/31/2016 | Engineering | Design Research | Senior Design Researcher | IC4 | 63 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Application Platform | Application Platform | AppPlat AUX Design |
| 5/31/2016 | Engineering | Design Research | Senior Design Researcher | IC4 | 63 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Data Experiences | Data Experiences Central Team | Data Experiences UX |
| 5/31/2016 | Engineering | Design Research | Senior Design Researcher | IC4 | 63 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Data Group | Data Group Central Teams | Data Platform Group Engineering Ser |
| 5/31/2016 | Engineering | Design Research | Senior Design Researcher | IC4 | 63 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Enterprise Cloud | ECG PaCE | ECG PaCE UX |
| 5/31/2016 | Engineering | Design Research | Senior Design Researcher | IC4 | 63 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Visual Studio and .NET | VS & .NET PM | Dev UX |
| 5/31/2016 | Engineering | Design Research | Senior Design Researcher | IC4 | 63 | COO | COO | Strategic Enterprise Services IT | SESIT HR | HR Exits & Trans | HR Exits & Trans Eng |
| 5/31/2016 | Engineering | Design Research | Senior Design Researcher | IC4 | 63 | Windows Devices Group | Devices Group | Surface (opex) | Surface Devices R&D | Surface Devices F R&D | Surface Devices FD R&D |
| 5/31/2016 | Engineering | Design Research | Senior Design Researcher | IC4 | 63 | Windows Devices Group | Operating Systems Engr Grp | OSG Core PM | Core PM | Partner & Customer Engagement | Partner & Customer Engagement |
| 5/31/2016 | Engineering | Design Research | Senior Design Researcher | IC4 | 63 | Windows Devices Group | Operating Systems Engr Grp | Studios | 1st Party Central Services | Studios Product Services | Planning & UR |
| 5/31/2016 | Engineering | Design Research | Senior Design Researcher | IC4 | 63 | Windows Devices Group | Operating Systems Engr Grp | Windows Experiences (WinE) | WinE Central | Central Mgmt | Central Mgmt |
| 5/31/2016 | Engineering | Design Research | Senior Design Researcher | IC4 | 64 | Applications and Services Engr Grp | Applications and Services Engr Grp | Office Core Apps and Services | SIX Planning & Research | SIX Planning & Research | SIX Planning & Research |
| 5/31/2016 | Engineering | Design Research | Senior Design Researcher | IC4 | 64 | Applications and Services Engr Grp | Applications and Services Engr Grp | Online EXP | Design | Design | Online Exp- Design |
| 5/31/2016 | Engineering | Design Research | Senior Design Researcher | IC4 | 64 | Applications and Services Engr Grp | Applications and Services Engr Grp | Outlook, O365 and ODSP | OneDrive & SharePoint | ODSP Design | ODSP Design |

| Team | Org Group | Division | Band | Co | Title | Discipline | Profession | Date |
|---|---|---|---|---|---|---|---|---|
| MOD - Supply Chain Exec & DC Ops | Cloud and Enterprise Engr Grp | C+E Engineering Group | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| MOD - Supply Team Exec & DC Ops | Cloud and Enterprise Engr Grp | C+E Engineering Group | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Developer Experience & Evangelism | COO | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Developer Experience & Evangelism | COO | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Enterprise Productivity Strat & Arc | COO | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Finance and Procurement Services | COO | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Information Security & Risk Mgmt | COO | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| MSA Assessment | COO | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| MSA Microsoft Search Advertising | COO | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Manufacturing and Supply Chain IT | COO | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Manufacturing and Supply Chain IT | COO | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Retail Stores IT | COO | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Strategic Enterprise Services IT | COO | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Strategic Enterprise Services IT | COO | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Strategic Enterprise Services IT | COO | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Strategic Enterprise Services IT | COO | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| User Experience Services | COO | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Corporate and External Affairs | Legal and Corporate Affairs Group | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Corporate and External Affairs | Legal and Corporate Affairs Group | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Technology Policy Group | Legal and Corporate Affairs Group | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Devices Group | Devices Group | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Devices Accessories & Packaging | Devices Group | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| OSG Core PM | Operating Systems Engr Grp | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| OSG Core PM | Operating Systems Engr Grp | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| OSG Core PM | Operating Systems Engr Grp | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| OSG Core PM | Operating Systems Engr Grp | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| OSG Core PM | Operating Systems Engr Grp | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| OSG Core PM | Operating Systems Engr Grp | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| OSG Quality | Operating Systems Engr Grp | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| OSG Quality | Operating Systems Engr Grp | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| OSG Quality | Operating Systems Engr Grp | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| OSG Quality | Operating Systems Engr Grp | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| OSG Xbox | Operating Systems Engr Grp | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| OSG Xbox | Operating Systems Engr Grp | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Devices Group | Operating Systems Engr Grp | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| 1st Party Central Services | Operating Systems Engr Grp | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Enterprise Commerce | Operating Systems Engr Grp | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Enterprise Commerce | Operating Systems Engr Grp | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| MPSIT PRSS | Operating Systems Engr Grp | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Windows Entertainment | Operating Systems Engr Grp | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Windows Shell | Operating Systems Engr Grp | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Membership | Operating Systems Engr Grp | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Membership | Operating Systems Engr Grp | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Quality & Eng Svcs | Operating Systems Engr Grp | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Quality & Eng Svcs | Operating Systems Engr Grp | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Universal Store Core PM | Operating Systems Engr Grp | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Universal Store Storefronts | Operating Systems Engr Grp | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Storefronts | Operating Systems Engr Grp | COO | 65 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Bethel | Windows Devices Group | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Digital Imagery | Windows Devices Group | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| WnE Central | Windows Devices Group | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Windows Experiences [WnE] | Windows Devices Group | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Windows Experiences [WnE] | Windows Devices Group | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Windows Experiences [WnE] | Windows Devices Group | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Windows Shell | Windows Devices Group | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| OSS SVCS | Applications and Services Engr Grp | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| OSS SVCS | Applications and Services Engr Grp | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| OSP SVCS | Applications and Services Engr Grp | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| OSP SVCS | Applications and Services Engr Grp | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Office 365 SVCS | Applications and Services Engr Grp | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Customer Lifecycle Engineering | Applications and Services Engr Grp | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Customer Lifecycle Engineering | Applications and Services Engr Grp | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Office Core PM | Applications and Services Engr Grp | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Office Core PM | Applications and Services Engr Grp | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| ACM Display Product FS | Applications and Services Engr Grp | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| ACM Display Product FS | Applications and Services Engr Grp | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Bing for Partners | Applications and Services Engr Grp | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Bing for Partners | Applications and Services Engr Grp | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| PM - Geospatial | Applications and Services Engr Grp | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| STC - SV (PM) | Applications and Services Engr Grp | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Local - PM | Applications and Services Engr Grp | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| IPG China - STCA | Applications and Services Engr Grp | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Marketplace & Enterp PM | Applications and Services Engr Grp | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Relevancy & Intent PM | Applications and Services Engr Grp | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Shared Data Services | Applications and Services Engr Grp | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Skype Consumer | Applications and Services Engr Grp | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Skype Consumer - Product & Design | Applications and Services Engr Grp | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| SkypeBusiness | Applications and Services Engr Grp | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Xbox DevPlat Publishing | Applications and Services Engr Grp | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Applied Cogs | Business Development Group | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Azure Operations TDC | Cloud and Enterprise Engr Grp | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Azure Team | Cloud and Enterprise Engr Grp | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Azure Team | Cloud and Enterprise Engr Grp | MS | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |

| Team | Sub-Org | Division | Engineering Group | Org | Level | Co. | Title | Discipline | Profession | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Azure Networking | Azure | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Azure Storage | Azure Storage | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| C+E Security LT | C+E Security Division | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| C+E Security Division | C+E Security Division | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| C+E Security PM and Response | C+E Security Division | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| C+E Security HQ | C+E Security Division | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Security HQ | Security HQ | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Security HQ | Security HQ | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Dev Eng - UX/UoC | Dev Eng - UX/UoC | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| DPG | DPG | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| DPG - Gizmos PM | DPG | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Modern Data Warehousing - DEV | Modern Data Warehousing - DEV | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Big Data | Big Data | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Database System | Database System | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Data Group | Data Group | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Information Mgmt | Information Mgmt | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| ECM PM | ECM PM | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| ECG Engineering Systems | ECG Engineering Systems | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| ECG PaaS | ECG PaaS | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| ECG Private Cloud Solutions | ECG Private Cloud Solutions | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| ECG System Center & Services | ECG System Center & Services | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| ECG Win Server & Services | ECG Win Server & Services | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Enterprise Cloud China GDC | Enterprise Cloud China GDC | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| StorSimple | StorSimple | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Identity Team I | Identity Team I | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| IDC - Developer Tools | IDC - Developer Tools | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Visual Studio Online | Visual Studio Online | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Visual Studio China | Visual Studio China | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| DevDiv Mgmt | DevDiv Mgmt | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| VS & .NET PM | VS & .NET PM | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| VSTS COSS | VSTS COSS | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Dyn COSS GP - Solution Architects | Dyn COSS GP - Solution Architects | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| MBS R&D Dyn AX GDM | MBS R&D Dyn AX | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| MBS R&D Dyn AX | MBS R&D Dyn AX | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| MBS R&D Dyn AX GDM_HCM Engineering | MBS R&D Dyn AX GDM_HCM Engineering | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| MBS R&D Dyn AX GDM_HCM PM | MBS R&D Dyn AX GDM_HCM PM | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| MBS R&D Dyn GP | MBS R&D Dyn GP | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| ERP COSS | ERP COSS | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| CRM COSS | CRM COSS | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Partner Engagement | Partner Engagement | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| STAKT Finance Proc Fx to Finance Eng | STAKT Finance Proc Fx to Finance Eng | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Employee Exp Engineering | Employee Exp Engineering | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Sales IT | Sales IT | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Backend RofTech Pre-Sales Partner | Backend RofTech Pre-Sales Partner | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| SEXT Voice Video Conf DISCO | SEXT Voice Video Conf DISCO | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| SEXT SSX Apps | SEXT SSX Apps | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| SEXT AX | SEXT AX | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| UES Eng & Opr - Leadership & Mgmt | UES Eng & Opr - Leadership & Mgmt | Cloud and Enterprise Engineering | C+E Engineering Group | C+E Engineering | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Research Professional | Research Professional | Technology & Research Grp | Technology & Research Group | COO | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| FUSE Labs | FUSE Labs | Technology & Research Grp | Technology & Research Group | COO | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| MSR NExT | MSR NExT | Technology & Research Grp | Technology & Research Group | COO | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Incubation | Incubation | COO | COO | COO | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| CSS Serviceability | CSS Serviceability | COO | COO | COO | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Service Deployment & Operations | Service Deployment & Operations | Enterprise Productivity Strat & Arc | COO | COO | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| EPSA Core | EPSA Core | Enterprise Productivity Strat & Arc | COO | COO | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| OTT Finance | OTT Finance | Finance and Enterprise Services IT | COO | COO | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| O/S Business Operations | O/S Business Operations | Business Operations | COO | COO | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Sales IT | Sales IT | Sales IT | COO | COO | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| OEM Account Technology | OEM Account Technology | OEM Account Technology | COO | COO | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| SEXT Discovery & Collaboration | SEXT Discovery & Collaboration | Strategic Enterprise Services IT | COO | COO | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Strategic Enterprise Services IT | Strategic Enterprise Services IT | Strategic Enterprise Services IT | COO | COO | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| User Experience Services | User Experience Services | User Experience Services | COO | COO | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| MDR Labs | MDR Labs | MDR Labs | Devices Group | Devices SW/W | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| MSR NExT | MSR NExT | MSR NExT | Devices Group | Devices SW/W | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Devices SW/W FD | Devices SW/W FD | Devices SW/W FD | Devices Group | Devices SW/W | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Analog | Analog | Analog | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Base PM | Base PM | Core PM | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Design | Design | Core PM | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Design & Content Pub | Design & Content Pub | Core PM | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Engineering Systems PM | Engineering Systems PM | Core PM | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Enterprise Sourcing | Enterprise Sourcing | Core PM | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Fundamentals PM | Fundamentals PM | Core PM | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Sales IT | Sales IT | Core PM | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| STACK PM | STACK PM | Core PM | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Core Quality Data Science | Core Quality Data Science | Core Quality | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Core Quality | Core Quality | Core Quality | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Xbox PM | Xbox PM | Xbox | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Section 3 | Section 3 | Section 3 | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Services and Operations | Services and Operations | Studios | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Turn 10 | Turn 10 | Studios | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Universal Store | Universal Store | Universal Store | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| 1st Party Central Services | Developer & Seller Ecosystem | Universal Store | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Global Publishing | Global Publishing | Universal Store | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Customer Lifecycle Engineering | Customer Lifecycle Engineering | Universal Store | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Customer Lifecycle Engineering | Customer Lifecycle Engineering | Universal Store | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| OCAS East Asia | OCAS East Asia | Universal Store | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Membership | Membership | Membership | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| CSS BPO | CSS BPO | Membership | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| ECG Engineering | ECG Engineering | Quality & Eng Svcs | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Universal Store Membership | Universal Store Membership | Quality & Eng Svcs | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Universal Store EST | Universal Store EST | Store Core PM | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| WDG Finance | WDG Finance | Store Core PM | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Universal Store Core Eng | Universal Store Core Eng | Store Core PM | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Universal Store PMM | Universal Store PMM | Store Tech Ops Mgmt | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Store Tech Ops Mgmt | Store Tech Ops Mgmt | Store Tech Ops Mgmt | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Store Mgmt | Store Mgmt | Store Mgmt | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Techops and Services Eng | Techops and Services Eng | Universal Store - Dev | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Universal Store - Dev | Universal Store - Dev | Universal Store - Dev | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Digital Imagery | Digital Imagery | Digital Imagery | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Edge WSE | Edge | Edge | Operating Systems Eng Grp | Windows Devices Group | 66 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Central PM | Central PM | Central PM | Operating Systems Eng Grp | Windows Devices Group | 67 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Shell | Shell | Shell | Operating Systems Eng Grp | Windows Devices Group | 67 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| OSP Apps Support | OSP Apps Support | OSP SVCS | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Office 365 OSP - Fixed | Office 365 OSP - Fixed | OSP SVCS | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Office 365 SVCS | Office 365 SVCS | OSP SVCS | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| OSSS F5 SVCS | OSSS F5 SVCS | OSSS SVCS | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| OSSS SVCS | OSSS SVCS | OSSS SVCS | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| CLE PM US | CLE PM US | Office Core Apps and Services | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| MAX | MAX | Office Core Apps and Services | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| OCAS East Asia | OCAS East Asia | Office Core Apps and Services | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Office Core PM | Office Core PM | Office Core Apps and Services | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Office Core PM | Office Core PM | Office Core Apps and Services | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| DevRel Edge PM | DevRel Edge PM | Online EST | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Local PM (OTS) | Local PM (OTS) | Online ERP | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Proactive Experiences 3 | Proactive Experiences 3 | Online IPG | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| UX - PM | UX - PM | Online IPG | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Analog & Experimentation | Analog & Experimentation | Online IPG | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |
| Bing Ads | Bing Ads | Bing Ads | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Principal PM Manager | Program Management | Engineering | 5/31/2016 |

| Date | Discipline | Function | Role | Co | Lvl | Group | Sub-Group | Division | Area | Cost Center |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2016 | Engineering | Program Management | Principal PM Manager | MS | 67 | Windows Devices Group | Operating Systems Engr Grp | Universal Store | Membership | Membership Knowledge Platform (MKP) |
| 5/31/2016 | Engineering | Program Management | Principal PM Manager | MS | 67 | Windows Devices Group | Operating Systems Engr Grp | Universal Store | WDG Other | WDG Other |
| 5/31/2016 | Engineering | Program Management | Principal PM Manager | MS | 67 | Windows Devices Group | Operating Systems Engr Grp | Universal Store | Store Core PM | Univ Store Core PM |
| 5/31/2016 | Engineering | Program Management | Principal PM Manager | MS | 67 | Windows Devices Group | Operating Systems Engr Grp | Universal Store | Store Front Ops | Univ Store Front Ops |
| 5/31/2016 | Engineering | Program Management | Principal PM Manager | MS | 67 | Windows Devices Group | Operating Systems Engr Grp | Universal Store | Universal Store - Mngmt | Univ Store Mngmt |
| 5/31/2016 | Engineering | Program Management | Principal PM Manager | MS | 67 | Windows Devices Group | Operating Systems Engr Grp | Universal Store | WDG Management | WDG Management |
| 5/31/2016 | Engineering | Program Management | Principal PM Manager | MS | 67 | Windows Devices Group | Operating Systems Engr Grp | Windows Experiences (Winf) | Bethal | Bethal Platform |
| 5/31/2016 | Engineering | Program Management | Principal PM Manager | MS | 67 | Windows Devices Group | Operating Systems Engr Grp | Windows Experiences (Winf) | Digital Imagery | Photos & Video |
| 5/31/2016 | Engineering | Program Management | Principal PM Manager | MS | 67 | Windows Devices Group | Operating Systems Engr Grp | Windows Experiences (Winf) | Edge | Edge |
| 5/31/2016 | Engineering | Program Management | Principal PM Manager | MS | 67 | Windows Devices Group | Operating Systems Engr Grp | Windows Experiences (Winf) | CIT | CIT |
| 5/31/2016 | Engineering | Program Management | Principal PM Manager | MS | 67 | Windows Devices Group | Operating Systems Engr Grp | Windows Experiences (Winf) | Wind Central | Cortana PM |
| 5/31/2016 | Engineering | Program Management | Principal PM Manager | MS | 67 | Windows Devices Group | Operating Systems Engr Grp | Windows Experiences (Winf) | Groove | Groove |
| 5/31/2016 | Engineering | Program Management | Principal PM Manager | MS | 67 | Windows Devices Group | Operating Systems Engr Grp | Windows Experiences (Winf) | Wind Central | Search PM |
| 5/31/2016 | Engineering | Program Management | Principal PM Manager | MS | 67 | Windows Devices Group | Operating Systems Engr Grp | Windows Experiences (Winf) | Windows Entertainment | ISIM XART |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 64 | COO | COO | Office SVCS | Office Other G&A | Office Other G&A |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Office SVCS | Office Other - Variable | Office Other - Variable |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Office SVCS | CRP - Fixed | CRP - Fixed |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Office 365 SVCS | O365 FastTrack | O365 FastTrack |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Office 365 SVCS | O365 R SVCS | O365 R SVCS |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Office 365 SVCS | SharePoint XRT | SharePoint XRT |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Office 365 SVCS | Yammer SVCS | Yammer SVCS |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Office Apps and Services | CLT PM VSS | CLT PM VSS |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Office Apps and Services | Office Core PM | Office Core PM |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Office Apps and Services | Global Admin and Experience PM | Global Admin and Experience PM |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Office Apps and Services | OneNote Business PM | OneNote Business PM |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Online PIG | Bing Business PM | Bing for Partners PM |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Online PIG | Local - PM FTN | Local - PM FTN |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Online PIG | Proactive Experiences PM | Proactive Experiences PM |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Online PIG | Analysis & Experimentation | Analysis & Experimentation |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Online PIG | Bing Ads | Bing Ads |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Online PIG | Marketplace & Serving PM | Marketplace & Serving PM |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Online PIG | Relevance & Intent PM | Relevance & Intent PM |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Online PIG | Shared Data | Shared Data |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Online PIG | Shared Platform | Shared Platform |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | OSS SVCS | Outlook Serving | Outlook Serving |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | OSS SVCS | OSS Design | OSS Design |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | OSS SVCS | Information Protection Eng | Information Protection Eng |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | OSS SVCS | OOSP PM | OOSP PM |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | OSS SVCS | Outlook PM | Outlook PM |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Skype Engineering | Skype Bus - Customer Lifecycle Eng | Skype Bus - Customer Lifecycle Eng |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Skype Engineering | Skype Bus - Experience | Skype Bus - Experience/ Engineering |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Skype Engineering | Skype Bus | Skype Bus - Program Management |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Skype Engineering | Skype Bus Svcs - Operations | Skype Bus Svcs - Ops - Online MT |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Skype Engineering | Skype Consumer | Skype Consumer Engagement PM |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Skype Engineering | Skype Consumer | Skype Consumer - Growth PM |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Skype Engineering | Skype Consumer | Skype Consumer PM |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Skype Engineering | Skype Core Core - Product & Design | Skype Core Core P&D - PM M&R/Ops |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Skype Engineering | Skype E - Esol Feed & Insight | Skype E - Esol Feed & Insight |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Skype Engineering | Skype LT - Svc/Privacy/Serv Fund | Skype LT - Svc/Privacy/Serv Fund |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Skype Engineering | SkypeSkeleton | SkypeSkeleton PM |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | Applications and Services Engr Grp | Applications and Services Engr Grp | Skype Engineering | SkypeSkeleton | SkypeSkeleton: PM |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Bus Apps & AppPlat | PowerBI Ops | PowerBI Ops |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Azure Operations TDC | Azure Operations TDC | Azure Operations TDC |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Azure CloudES | Azure CloudES | Azure CloudES |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Azure CloudES | Azure CloudES | Azure CloudES |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Azure Hyper-Scale Compute | Azure PM | Azure PM |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Azure Networking | Azure Networking | Azure Networking |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Azure Storage | Azure Storage | Azure Storage |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Security | Security HQ | Security HQ |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Security | Security NDC | Security NDC |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Data and Analytics | Business Intelligence | Business Intelligence |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Data and Analytics | Big Data | Big Data |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Data and Analytics | Data Acquisitions | Data Acquisitions |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Data and Analytics | Data Platform Group Central Teams | Data Platform Group Central Teams |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Data and Analytics | Data Platform Group Central Teams | Data Platform Group Engineering Ser |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Data and Analytics | Database Systems | Database Systems PM |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Data and Analytics | Information Mgmt | Information Mgmt PM |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Data and Analytics | Machine Learning | ML Python |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Data and Analytics | Data Platform Group Central Teams | E2E PM |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Data and Analytics | Data Platform Group Central Teams | DPIC - Cosmos PM |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Data and Analytics | Data Platform Group Central Teams | Runtime Test Plat |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Data and Analytics | Data Platform Group Central Teams | Data Platform Group Central Services |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Data and Analytics | Data Platform Group Central Teams | Data Platform Group CELA Team |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Developer Tools and Services | Visual Studio Online | Visual Studio Online |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Developer Tools and Services | Visual Studio China | Visual Studio China |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Developer Tools and Services | Cross Platform and Open Tools | Cross Platform and Open Tools |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Developer Tools and Services | VS & .NET - Plat | VS & .NET - Plat |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Developer Tools and Services | Identity Services PM | Identity Services PM |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Developer COGS | Cosmos - COGS | Cosmos - COSS |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Developer COGS | DPG Content Services - COGS | DPG Content Services - COSS |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Developer COGS | Data Platform Cloud Services | Data Platform Cloud Services |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Developer COGS | Pillar PM / Spare | Pillar PM / Spare |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Developer COGS | WAML COGS | WAML COSS |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Developer COGS | Subscriptions&Commerce - COGS | Subscriptions&Commerce - COSS |
| 5/31/2016 | Engineering | Program Management | Principal Program Manager | MS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Developer COGS | VSTS COGS | VSTS COSS |

| Detail | Sub-Group | Division | | | Role | Role | Function | Date |
|---|---|---|---|---|---|---|---|---|
| CRM Executive | Dynamics | Cloud and Enterprise Eng Grp | 65 | 65 | Principal Program Management | Program Management | Engineering | 5/31/2016 |
| CRM Dev | Dynamics | Cloud and Enterprise Eng Grp | 65 | 65 | Principal Program Management | Program Management | Engineering | 5/31/2016 |
| CRM PM | Dynamics | Cloud and Enterprise Eng Grp | 65 | 65 | Principal Program Management | Program Management | Engineering | 5/31/2016 |
| CRM PM - Compliance | Dynamics | Cloud and Enterprise Eng Grp | 65 | 65 | Principal Program Management | Program Management | Engineering | 5/31/2016 |
| Outlook xRM | Dynamics | Cloud and Enterprise Eng Grp | 65 | 65 | Principal Program Management | Program Management | Engineering | 5/31/2016 |
| Dyn CSDG DF - Solution Architects | Dynamics | Cloud and Enterprise Eng Grp | 65 | 65 | Principal Program Management | Program Management | Engineering | 5/31/2016 |
| MBS R&D Dyn AX | Dynamics | Cloud and Enterprise Eng Grp | 65 | 65 | Principal Program Management | Program Management | Engineering | 5/31/2016 |
| MBS R&D Dyn ERP | Dynamics | Cloud and Enterprise Eng Grp | 65 | 65 | Principal Program Management | Program Management | Engineering | 5/31/2016 |
| C+E Security CVP | C+E Engineering Grp | Cloud and Enterprise Eng Grp | 65 | 65 | Principal Program Management | Program Management | Engineering | 5/31/2016 |
| C+E Security OTP | C+E Engineering Grp | Cloud and Enterprise Eng Grp | 65 | 65 | Principal Program Management | Program Management | Engineering | 5/31/2016 |
| OSSC Security | C+E Engineering Grp | Cloud and Enterprise Eng Grp | 65 | 65 | Principal Program Management | Program Management | Engineering | 5/31/2016 |
| Customer Facing ECM COGS | C+E Engineering Grp | Cloud and Enterprise Eng Grp | 65 | 65 | Principal Program Management | Program Management | Engineering | 5/31/2016 |
| GrI4 COSS | C+E Engineering Grp | Cloud and Enterprise Eng Grp | 65 | 65 | Principal Program Management | Program Management | Engineering | 5/31/2016 |
| Partner Engagement | C+E Engineering Grp | Cloud and Enterprise Eng Grp | 65 | 65 | Principal Program Management | Program Management | Engineering | 5/31/2016 |
| STSMT Planning Leadership | C+E Engineering Grp | Cloud and Enterprise Eng Grp | 65 | 65 | Principal Program Management | Program Management | Engineering | 5/31/2016 |
| Short and Medium Term Planning | C+E Engineering Grp | Cloud and Enterprise Eng Grp | 65 | 65 | Principal Program Management | Program Management | Engineering | 5/31/2016 |

*(This page is a large, dense spreadsheet-style data dump continuing for many rows across the following divisions: Cloud and Enterprise Eng Grp, COO, Legal and Corporate Affairs Group, Technology & Research Grp, Windows Devices Group, Operating Systems Group, and Applications and Services Eng Grp. Each row carries the constant values "65", "65", "Principal Program Management", "Program Management", "Engineering", and "5/31/2016". The fine text of every individual row is not fully legible at this resolution.)*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Edge | Edge | Windows Experiences (Winf) | Windows Devices Group | ICS | 67 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Shell | Shell | Windows Shell | Windows Devices Group | ICS | 67 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| AGG Exec Mgmt R&D | AGG Exec Mgmt R&D | Applications and Services Engr Grp | Applications and Services Engr Grp | | 65 | MS | Principal Program Manager | Program Management | 5/31/2016 |
| OSS FastTrack | OSS FastTrack | Office Core Apps and Services | Applications and Services Engr Grp | | 65 | MS | Principal Program Manager | Program Management | 5/31/2016 |
| O365 FastTrack | O365 FastTrack | Office Core Apps and Services | Applications and Services Engr Grp | | 65 | MS | Principal Program Manager | Program Management | 5/31/2016 |
| Office PM - Fixed | Office PM - Fixed | Office Core PM | Applications and Services Engr Grp | | 65 | MS | Principal Program Manager | Program Management | 5/31/2016 |
| CLI PM HS | CLI PM HS | Office Core PM | Applications and Services Engr Grp | | 65 | MS | Principal Program Manager | Program Management | 5/31/2016 |
| Office Core PM | Office Core PM | Office Core PM | Applications and Services Engr Grp | | 65 | MS | Principal Program Manager | Program Management | 5/31/2016 |
| ALM Display Product FS | ALM Display Product FS | ALM Display Product FS | Applications and Services Engr Grp | | 65 | MS | Principal Program Manager | Program Management | 5/31/2016 |
| UX - PM | UX - PM | UX - PM | Applications and Services Engr Grp | | 65 | MS | Principal Program Manager | Program Management | 5/31/2016 |
| Marketplace & Serving PM | Marketplace & Serving PM | Marketplace & Serving PM | Applications and Services Engr Grp | | 65 | MS | Principal Program Manager | Program Management | 5/31/2016 |
| O365 Global | O365 Global | Online PM | Applications and Services Engr Grp | | 65 | MS | Principal Program Manager | Program Management | 5/31/2016 |
| Outlook O365 and ODSP | Outlook O365 and ODSP | Outlook O365 and ODSP | Applications and Services Engr Grp | | 65 | MS | Principal Program Manager | Program Management | 5/31/2016 |
| O365 Core | O365 Core | O365 Core | Applications and Services Engr Grp | | 65 | MS | Principal Program Manager | Program Management | 5/31/2016 |
| Outlook Serv Eng | Outlook Serv Eng | Outlook Serv Eng | Applications and Services Engr Grp | | 65 | MS | Principal Program Manager | Program Management | 5/31/2016 |
| Skype Business | Skype Bus/Serv - CSP | Skype Business | Applications and Services Engr Grp | | 65 | MS | Principal Program Manager | Program Management | 5/31/2016 |
| Skype Bus Serv - Ops - Online MT | Skype Bus Serv - Ops - Online MT | Skype Business | Applications and Services Engr Grp | | 65 | MS | Principal Program Manager | Program Management | 5/31/2016 |
| Azure CXP | Azure CXP | Cloud Infrastructure | C+E Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Ecosystem | Ecosystem | Cloud Infrastructure | C+E Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| ECG EAT COGS | ECG EAT COGS | Cloud and Enterprise Engineering | C+E Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| ECG COGS | ECG COGS | Cloud and Enterprise Engineering | C+E Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| AppPlat PM | Application Platform | Application Platform | Cloud and Enterprise Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Azure Product & Services | Azure Operations TDC | Cloud and Enterprise Engineering | C+E Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Azure Compute | Azure Compute | Cloud and Enterprise Engineering | C+E Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| C+E Security PM and Response | Security PM | Cloud and Enterprise Engineering | C+E Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| BI DEV | BI DEV | Data Experiences | Cloud and Enterprise Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| BI PM | BI PM | Data Experiences | Cloud and Enterprise Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| DPG - Comms PM | Data Group | Cloud and Enterprise Engineering | C+E Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Information Mgmt | Information Mgmt | Enterprise Client and Mobility | Cloud and Enterprise Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| ECM PM | ECM PM | Enterprise Client and Mobility | Cloud and Enterprise Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Identity Platform PM | Identity PM | Identity Mgmt | Cloud and Enterprise Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| VS & .NET PM | VS & .NET PM | Visual Studio and .NET | Cloud and Enterprise Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| DPG Enterprise Teams - COGS | DPG Enterprise Teams - COGS (vNTG) | Visual Studio Team Services | Cloud and Enterprise Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| MMG COGS | MMG COGS | Cloud and Enterprise Engineering | C+E Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| VSTS COGS | VSTS COGS | Cloud and Enterprise Engineering | C+E Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| CRM PM | CRM PM | Dynamics | C+E Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| CX Customer and Partner Programs | MBS R&D DYN IEA | Dynamics ERP | C+E Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| OSBG R&D | OSBG R&D | Dynamics | C+E Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| LT Capacity Leadership | Leadership | COO | COO | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| PE Sustained | Partner Engagement | COO | COO | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| STOMT Planning Leadership | Long Term Planning | COO | COO | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| DC Commissioning & Integration | Short and Medium Term Planning | COO | COO | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Platform HC - SNE | DC Strategy Planning & Execution | COO | COO | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Networking Equipment | Networking Equipment | COO | COO | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Deployment Engineering & Operations | MOD - Capacity Engineering & Mgmt | Cloud and Enterprise Engineering | C+E Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Network Deployment | MOD - Capacity Engineering & Mgmt | Cloud and Enterprise Engineering | C+E Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Operational Acceptance | MOD - DC Strategy Planning & Exec | Cloud and Enterprise Engineering | C+E Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Platform HC - SNE | MOD - Networking | Cloud and Enterprise Engineering | C+E Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Physical Security | MOD - Supply Chain Exec & DC Ops | Cloud and Enterprise Engineering | C+E Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Datacenter Operations | MOD - Supply Chain Exec & DC Ops | Cloud and Enterprise Engineering | C+E Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Mooncake COGS | Mooncake | Cloud and Enterprise Engineering | C+E Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| MDG Availability & Platforms | CSS Availability | Cloud and Enterprise Engineering | C+E Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| EPAA Core | EPAA Core | Dynamics | C+E Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Enterprise Tools and Experiences | Enterprise Productivity Strat & Arc | COO | COO | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| GRM SAFETY Host | GRM SAFETY Host | Information Security & Risk Mgmt | COO | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| ISRM IT | ISRM IT | Information Security & Risk Mgmt | COO | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| PROD Services | PROD Services | Ops Services | COO | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| ROIT - People Mgmt & SPC | ROIT - People/Management | User Experience Services | COO | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Client First & Best | Client First & Best | User Experience Services | COO | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Data, Ops & Tech (DOT) | Data, Operations & Technology (DOT) | Legal and Corporate Affairs Group | Legal and Corporate Affairs Group | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Digital Crimes Unit | Digital Crimes Unit | Legal and Corporate Affairs Group | Legal and Corporate Affairs Group | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Digital Trust | Digital Trust | Technology & Research Grp | Technology & Research Grp | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Trust | Trust | Incubation | Technology & Research Grp | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Troll Projects | Troll Projects | Incubation | Technology & Research Grp | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Quantum Keyboard | Quantum Keyboard | Dynamics | C+E Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Personal Devices & Sensors | Personal Devices & Sensors | Devices Group | Windows Devices Group | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Devices SW/FW FS | Devices SW/FW FS | Devices Group | Windows Devices Group | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Design & Content Pub | Core PM | Operating Systems Engr Grp | Windows Devices Group | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Dev Platform | Core PM | Operating Systems Engr Grp | Windows Devices Group | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Enterprise & Security PM | Core PM | Operating Systems Engr Grp | Windows Devices Group | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Security | Core PM | Operating Systems Engr Grp | Windows Devices Group | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Partner & Customer Engagement | Core PM | Operating Systems Engr Grp | Windows Devices Group | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| STAX PM | STAX PM | Operating Systems Engr Grp | Windows Devices Group | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Web Plat PM | Web Plat PM | Universal Store - Management | Windows Devices Group | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Data Quality | Data Quality | Universal Store | Windows Devices Group | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| OSG Quality | OSG Quality | Universal Store | Windows Devices Group | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Azure CXP | CXP | CXP | Windows Devices Group | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Central PM | Central PM | WDG Core PM | Windows Devices Group | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Xbox PM | Xbox PM | WDG Core PM | Windows Devices Group | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Windows Entertainment | Windows Entertainment | WDG Core PM | Windows Devices Group | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Xbox Retail Dev | Retail Store IT | WDG Core PM | Windows Devices Group | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Universal Store Dev Seller | Band | Devices Group | Windows Devices Group | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| CSS Tools | CSS Tools | Universal Store | Windows Devices Group | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Universal Store Membership | Membership | Universal Store | Windows Devices Group | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Membership/Knowledge Platform (MKP) | Membership | Universal Store | Windows Devices Group | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Platform HC - SNE | Membership | Universal Store | Windows Devices Group | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| WS Other | Quality & Eng Svcs | Universal Store | Windows Devices Group | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Universal Store PM | Universal Store | Universal Store | Windows Devices Group | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Univ. Store Mgmt | Universal Store - Management | Universal Store - Management | Windows Devices Group | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Univ. Store Agent | Universal Store | Universal Store | Windows Devices Group | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| CIT | CIT | Windows Experiences (Winf) | Windows Devices Group | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Azure CXP | Windows Experiences (Winf) | Windows Experiences (Winf) | Windows Devices Group | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Azure CXP | Ops Services | Ops Services | COO | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| CLI PM HS | CLI PM HS | Office Core PM | Applications and Services Engr Grp | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Office PM - Fixed | Office PM - Fixed | Office Core PM | Applications and Services Engr Grp | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Outlook Serv Eng | Outlook Serv Eng | Outlook Serv Eng | Applications and Services Engr Grp | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Skype Bus Serv - Ops - Online MT | Skype Bus Serv - Ops - Online MT | Skype Business | Applications and Services Engr Grp | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Azure CXP | Azure CXP | Cloud Infrastructure | C+E Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Dev Tools & Experiences | Visual Studio Team Services | Cloud and Enterprise Engineering | C+E Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Visual Studio Online | Visual Studio Team Services | Cloud and Enterprise Engineering | C+E Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| AX R&D | CRM | Dynamics | C+E Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| AX R&D | CRM | Dynamics | C+E Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| CRM Architecture | CRM | Dynamics | C+E Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| Dyn COGS GL - Pantera | Dynamics | Dynamics | C+E Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| MBS R&D DYN AX | MBS R&D DYN AX | Dynamics | C+E Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |
| MBS R&D DYN BSP PM | MBS R&D DYN BSP PM | Dynamics | C+E Engineering | | 65 | MS | Principal Program Manager | Engineering | 5/31/2016 |

| Date | Category | Sub-Category | Title | Code | Level | Engineering Group | Business Group | Org 1 | Org 2 | Detail |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 66 | C+E Engineering Group | Cloud and Enterprise Group | OSG Core | C+E Security and CXP | OSG Security |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 66 | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | OSG Core | Enterprise Mobility | Intl Content Delivery |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 66 | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | OSG Core | Long Term Planning | LT Capacity Leadership |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 66 | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | MOD - Capacity Engineering & Mgmt | Long Term Planning | Leadership |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 66 | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | MOD - Strategy Planning & Dev | CSI - HOST | CSI - HOST |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 66 | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | MOD - DC Strategy Planning & Dev | DC Conversion | DC Construction & Integration |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 66 | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | MOD - DC Ops | DC Construction Delivery | DC Construction Delivery |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 66 | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | MOD - Supply Chain Exec & DC Ops | Deployment Engineering & Operations | Deployment Engineering |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 66 | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | MOD - Supply Chain Exec & DC Ops | Global Data Center Operations | Incident & Problem Management |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 66 | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | MOD - Supply Chain Exec & DC Ops | Security | Physical Security |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 66 | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | Monocae | Monocae | Monocae DPS Combined Eng |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 66 | COO | COO | Enterprise Productivity Strat & Arc | EPiA Core | EPiA Core |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 66 | Legal and Corporate Affairs Group | Corporate and External Affairs | Corporate and External Affairs | Enterprise Services IT | Enterprise Services IT |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 66 | Legal and Corporate Affairs Group | Corporate and External Affairs | Data, Operations & Technology (DOT) | Data, Operations & Technology (DOT) | Operations & Technology (DOT) |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 66 | Technology & Research Group | Technology & Engineering | GR - Global Readiness | GR - Global Readiness | GR - Global Readiness |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 66 | Technology & Research Group | Technology & Engineering | LENS - Engineering | LENS - Engineering | LENS - Engineering |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 66 | Technology & Research Group | Technology & Engineering | TnR Health | TnR Health | TnR Health |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 66 | Windows Devices Group | Analog | Analog | Analog, Non-Hook | Analog, Non-Hook |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 66 | Windows Devices Group | Core PM | Core PM | Design & Content Pub | Design & Content Pub |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 66 | Windows Devices Group | Core PM | Core PM | Dev Platform PM | Dev Platform PM |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 66 | Windows Devices Group | Core PM | Core PM | Enterprise & Security PM | Security |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 66 | Windows Devices Group | Core PM | Core PM | Partner & Customer Engagement | Partner & Customer Engagement |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 66 | Windows Devices Group | Core PM | Core PM | STACK PM | STACK PM |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 66 | Windows Devices Group | Core Quality | Core Quality | Core Quality Data Science | Core Quality Data Science |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 66 | Windows Devices Group | Core Quality | Core Quality | WDG Quality | WDG Quality |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 66 | Windows Devices Group | Core PM | Studios | Xbox PM | Xbox PM |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 66 | Windows Devices Group | Studios | Studios | Halo Pub | Halo Pub |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 66 | Windows Devices Group | Universal Store | Universal Store | Universal Store Seller | Universal Store Seller |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 66 | Windows Devices Group | Universal Store | Universal Store | Membership | Membership Knowledge Platform (MKP) |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 66 | Windows Devices Group | Universal Store | Universal Store | Storefronts | Univ. Store Storefronts |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 66 | Windows Devices Group | Studios | Studios | Xbox | Xbox |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 66 | Windows Devices Group | Windows Entertainment | Windows Entertainment | Movies & TV | Movies & TV |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 66 | Windows Devices Group | Windows Entertainment | Windows Entertainment | Health Pub | Health Pub |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 67 | Applications and Services Eng Grp | CXP SVCS | CXP SVCS | CXP - Fixed | CXP - Fixed |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 67 | Applications and Services Eng Grp | OSS SVCS | OSS SVCS | OXBD Fast Path - Fixed | OXBD Fast Path - Fixed |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 67 | Applications and Services Eng Grp | Online EXP | Online EXP | Local - PM | Local - PM (FIN) |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 67 | Applications and Services Eng Grp | Bus Apps & AppPlat | Bus Apps & AppPlat | Marketplace & Servicing PM | Marketplace & Servicing PM |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 67 | Cloud and Enterprise Eng Grp | Cloud and Enterprise Eng Grp | Data Experiences | PowerBI Ops | PowerBI Operations |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 67 | Cloud and Enterprise Eng Grp | Cloud and Enterprise Eng Grp | Data Experiences | Data Experience Operations | Data Experience Operations |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 67 | Cloud and Enterprise Eng Grp | Cloud and Enterprise Eng Grp | Azure Team | Azure IoT | Azure IoT |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 67 | Cloud and Enterprise Eng Grp | Cloud and Enterprise Eng Grp | Security HD | Security HD | Security HD |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 67 | Cloud and Enterprise Eng Grp | Cloud and Enterprise Eng Grp | Business Intelligence | Business Intelligence | Business Intelligence |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 67 | Cloud and Enterprise Eng Grp | Cloud and Enterprise Eng Grp | VL & .NET | VL & .NET - PM | VL & .NET - PM |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 67 | Cloud and Enterprise Eng Grp | Cloud and Enterprise Eng Grp | Gizmo - CDGS | Gizmo - CDGS | Gizmo - CDGS |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 67 | Cloud and Enterprise Eng Grp | Cloud and Enterprise Eng Grp | Data Platform - CDGS (VSTD) | Data Platform - CDGS (VSTD) | Data Platform - CDGS (VSTD) |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 61 | Windows Devices Group | Analog | Analog | Analog | Analog |
| 5/30/2016 | Engineering | Program Management | Principal Program Manager | MS | 62 | Windows Devices Group | Core PM | Core PM | Core PM | Core PM |
| 5/30/2016 | Engineering | Program Management | Product Intelligence Manager | MS | 65 | COO | COO | COO | Dynamics | Dynamics ERP |
| 5/30/2016 | Engineering | Program Management | Product Intelligence Manager | MS | 67 | Cloud and Enterprise Eng Grp | Cloud and Enterprise Eng Grp | Dynamics | Dynamics | Dynamics |
| 5/30/2016 | Engineering | Program Management | Product Intelligence Manager 2 | MG | 65 | Applications and Services Eng Grp | Enterprise Mobility | Enterprise Mobility | Enterprise Client and CXP | Enterprise Client and Mobility Ops |
| 5/30/2016 | Engineering | Program Management | Program Management Architect | ICS | 64 | Applications and Services Eng Grp | OSS SVCS | OSS SVCS | Long Term Planning | Long Term Planning |
| 5/30/2016 | Engineering | Program Management | Program Management Architect | ICS | 65 | Applications and Services Eng Grp | MOD - Capacity Engineering & Mgmt | MOD - Capacity Engineering & Mgmt | Short and Medium Term Planning | Short and Medium Term Planning |
| 5/30/2016 | Engineering | Program Management | Program Management Architect | ICS | 66 | Cloud and Enterprise Eng Grp | MOD - DC Strategy Planning & Dev | DC Strategy & Architecture | DC Strategy & Architecture | DC Strategy & Architecture |
| 5/30/2016 | Engineering | Program Management | Program Management Architect | ICS | 67 | Cloud and Enterprise Eng Grp | PowerBI | PowerBI Ops | PowerBI Operations | PowerBI Operations |
| 5/30/2016 | Engineering | Program Management | Program Management Architect | ICS | 67 | Cloud and Enterprise Eng Grp | Azure Team | Azure Team | Azure IoT | Azure IoT |
| 5/30/2016 | Engineering | Program Management | Program Manager | MS | 58 | Technology & Research Group | MSR Advanced | MSR Advanced | MSR Labs Mgmt | MSR Labs Mgmt |
| 5/30/2016 | Engineering | Program Management | Program Manager | MS | 59 | Applications and Services Eng Grp | CXP SVCS | CXP SVCS | Security IDC | Security IDC |
| 5/30/2016 | Engineering | Program Management | Program Manager | MS | 59 | Applications and Services Eng Grp | OSS SVCS | OSS SVCS | SEOT EXP | SEOT EXP (LA) |
| 5/30/2016 | Engineering | Program Management | Program Manager | MS | 59 | Applications and Services Eng Grp | Online EXP | Online EXP | SEOT EXP | SEOT EXP (LA) |
| 5/30/2016 | Engineering | Program Management | Program Manager | MS | 59 | Applications and Services Eng Grp | Online EXP | Online EXP | OSG Xbox | OSG Xbox |
| 5/30/2016 | Engineering | Program Management | Program Manager | MS | 59 | Applications and Services Eng Grp | Online EXP | Online EXP | Strategic Enterprise Services IT | Strategic Enterprise Services IT |
| 5/30/2016 | Engineering | Program Management | Program Manager | MS | 59 | Applications and Services Eng Grp | OSS Core | OSS Core | OSG Xbox | OSG Xbox |
| 5/30/2016 | Engineering | Program Management | Program Manager | MS | 59 | MOD - Capacity Engineering & Mgmt | MOD - Capacity Engineering & Mgmt | Office Core PM | Office Core PM | Office Core PM |
| 5/30/2016 | Engineering | Program Management | Program Manager | MS | 59 | MOD - Supply Chain Exec & DC Ops | Office Core PM | Office Core PM | Office Core PM | Office Core PM |
| 5/30/2016 | Engineering | Program Management | Program Manager | MS | 59 | Windows Devices Group | Core PM | Core PM | Outlook PM | Outlook PM |
| 5/30/2016 | Engineering | Program Management | Program Manager | MS | 59 | Applications and Services Eng Grp | GSRT | GSRT | GSRT | Marketplace / Engagement PM |
| 5/30/2016 | Engineering | Program Management | Program Manager | MS | 59 | Cloud and Enterprise Eng Grp | Skype Engineering | Skype Engineering | Skype Consumer - Engineering PM | Skype Consumer - Engagement PM |
| 5/30/2016 | Engineering | Program Management | Program Manager | MS | 59 | Cloud and Enterprise Eng Grp | Skype Engineering | Skype Engineering | Skype Core Content Engineering | Skype Core Content Engineering |
| 5/30/2016 | Engineering | Program Management | Program Manager | MS | 59 | Applications and Services Eng Grp | Local - PM | Local - PM | Local - PM | Local - PM (FIN) |
| 5/30/2016 | Engineering | Program Management | Program Manager | MS | 59 | Applications and Services Eng Grp | Online EXP | Online EXP | Local PM | Local PM (FIN) |
| 5/30/2016 | Engineering | Program Management | Program Manager | MS | 59 | Cloud and Enterprise Eng Grp | Cloud Infrastructure | Cloud Infrastructure | Cloud Infrastructure | Cloud Infrastructure |
| 5/30/2016 | Engineering | Program Management | Program Manager | MS | 59 | Cloud and Enterprise Eng Grp | Cloud Infrastructure | Cloud Infrastructure | U&I PM | U&I PM |
| 5/30/2016 | Engineering | Program Management | Program Manager | MS | 59 | Applications and Services Eng Grp | Bing Ads | Bing Ads | Bing Ads | Bing Ads |
| 5/30/2016 | Engineering | Program Management | Program Manager | MS | 59 | COO | COO | COO | IPG - China - STCA | IPG China - STCA |
| 5/30/2016 | Engineering | Program Management | Program Manager | MS | 59 | Cloud and Enterprise Eng Grp | Cloud and Enterprise Eng Grp | Marketplace & Advertising PM | Marketplace & Advertising PM | Marketplace & Advertising PM |
| 5/30/2016 | Engineering | Program Management | Program Manager | MS | 59 | Applications and Services Eng Grp | OSS SVCS | OSS SVCS | OSG Outlook | OSG Outlook - Variable |
| 5/30/2016 | Engineering | Program Management | Program Manager | MS | 59 | Applications and Services Eng Grp | OSS SVCS | OSS SVCS | Office Apps & Services | Office Apps & Services |
| 5/30/2016 | Engineering | Program Management | Program Manager | MS | 59 | Applications and Services Eng Grp | OSS SVCS | OSS SVCS | OSG Outlook | OSG Outlook - Variable |
| 5/30/2016 | Engineering | Program Management | Program Manager | MS | 59 | Applications and Services Eng Grp | Online EXP | Online EXP | Outlook PM | Outlook PM |
| 5/30/2016 | Engineering | Program Management | Program Manager | MS | 59 | Cloud and Enterprise Eng Grp | Skype Engineering | Skype Engineering | Skype Consumer - Engagement PM | Skype Consumer - Engagement PM |
| 5/30/2016 | Engineering | Program Management | Program Manager | MS | 59 | Cloud and Enterprise Eng Grp | Cloud and Enterprise Eng Grp | Azure Customer Experience | Azure Customer Experience PM | Azure Customer Experience PM |
| 5/30/2016 | Engineering | Program Management | Program Manager | MS | 59 | Cloud and Enterprise Eng Grp | Azure CAT | Azure CAT Operations | Azure CAT Operations | Azure CAT Operations |
| 5/30/2016 | Engineering | Program Management | Program Manager | MS | 59 | Cloud and Enterprise Eng Grp | Ecosystem | Ecosystem | Ecosystem & Compliance | Ecosystem & Compliance |
| 5/30/2016 | Engineering | Program Management | Program Manager | MS | 59 | Application Platform | Application Platform | Application Platform | Application Platform | Application Platform |
| 5/30/2016 | Engineering | Program Management | Program Manager | MS | 59 | Azure Compute | Azure Compute | Azure Compute | Azure Compute PM | Azure Compute PM |

| Detail | Sub-Detail | Division | Sub-Division | Group | Code | Role | Discipline | Profession | Date |
|---|---|---|---|---|---|---|---|---|---|
| Application Platform | Application Platform | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Dev Eng, UX/UoC | Content Services & International | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Enterprise Client & International | Data Experiences | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Data Experiences Central Team | Enterprise Cloud and Mobility | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Visual Studio Online | Visual Studio Team Services | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| VS & .NET PM | VS & .NET PM | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Pillar OPS Spare | Data Platform – COGS (VSTO) | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Dev COGS OL - Feature | Dev COGS OL - Feature | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| C+E Security Infra | C+E Security and CXP | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| C+E Security Eng | C+E Security and CXP | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Enterprise Mobility | Enterprise Mobility | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| MOD - Capacity Engineering & Mgmt | MOD - Capacity Engineering & Mgmt | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Short and Medium Term Planning | Short and Medium Term Planning | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| START Planning Leadership | START Planning Leadership | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| DC Energy Strategy | DC Energy Strategy | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| DC Supply Strategy & Planning | DC Strategy Planning & Dev | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Platform - SME | Platform | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Asset Sales | Asset Sales | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Deployment Operations | Deployment Operations | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Deployment Reporting | Deployment Reporting | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Renewing Deployment | Renewing Deployment | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| DCS Ops Backup PCL_US | DCS Ops Backup PCL_US | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Datacenter Analytics and Insights | Datacenter Analytics and Insights | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| GSBT Ecosystem | GSBT Ecosystem | COO | | COO | KO | Program Manager | Program Management | Engineering | 5/31/2016 |
| Technology & Research | Technology & Research Mgmt | Technology & Research Grp | | COO | KO | Program Manager | Program Management | Engineering | 5/31/2016 |
| Packaging | Device Accessories & Packaging | Windows Devices Group | Operating Systems Eng Grp | Windows Devices Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Core PM | Core PM | Windows Devices Group | Operating Systems Eng Grp | Windows Devices Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Enterprise & Security PM | Enterprise & Security PM | Windows Devices Group | Operating Systems Eng Grp | Windows Devices Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Universal Store Membership | Membership | Windows Devices Group | Operating Systems Eng Grp | Windows Devices Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Core Quality | Core Quality (Localization) | Windows Devices Group | Operating Systems Eng Grp | Windows Devices Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Core Quality (Localization) | Core Quality (Localization) | Windows Devices Group | Operating Systems Eng Grp | Windows Devices Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Store Tech Ops Mgmt | Universal Store | Windows Devices Group | Operating Systems Eng Grp | Windows Devices Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Digital Imagery | TechJoys and Services Eng | Windows Devices Group | Operating Systems Eng Grp | Windows Devices Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| 343 | 343 | Windows Devices Group | Studios | Windows Devices Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Office Core PM | Halo Central | Windows Devices Group | Studios | Windows Devices Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| UX - PM | Halo Franchise | Windows Devices Group | Studios | Windows Devices Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Halo Mgmt | Halo Mgmt | Windows Devices Group | Studios | Windows Devices Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Xbox 343 Prod Dev | Xbox 343 Prod Dev | Windows Devices Group | Studios | Windows Devices Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Xbox Touch | Xbox Touch | Windows Devices Group | Studios | Windows Devices Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Global Publishing | Global Publishing | Windows Devices Group | Universal Store | Windows Devices Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Bing Ads | Bing Ads | Applications and Services Eng Grp | Applications and Services Group | Applications and Services Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Information Protection Eng | Information Protection Eng | Applications and Services Eng Grp | Applications and Services Group | Applications and Services Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Skype Consumer/Dev | Skype CP, Windows(Win), OOBP | Applications and Services Eng Grp | Applications and Services Group | Applications and Services Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Acent Classic NW | Acent Classic NW | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Security | Security | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Bandwidth Sourcing | Bandwidth Sourcing | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Long Term Planning | Long Term Planning | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Partner Engagement | Partner Engagement | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Network Operations - Change Mgmt | Network Operations - Change Mgmt | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Network Operations | Network Operations | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Direct / Azure | Direct / Azure | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Networking PM | Networking PM | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| C+E Security Incident Response | C+E Security Incident Response | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Dev Eng - UX/UoC | Dev Eng - UX/UoC | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Data Center Operations | Global Data Center Operations | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Subscriptions/eCommerce | Subscriptions/eCommerce | Applications and Services Eng Grp | Applications and Services Group | Applications and Services Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| OOD | OOD | Applications and Services Eng Grp | Applications and Services Group | Applications and Services Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Core HC - Infra Eng | Core HC - Infra Eng | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Platform HC - SME | Platform HC - SME | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| PE 3 | PE 3 | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Deployment Engineering & Ops - n/a | Deployment Engineering & Ops - n/a | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Compute PM | Deployment Engineering & Ops | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Networking PM | Deployment Engineering & Ops | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Deployment Engineering & Ops | Deployment Engineering & Ops | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Incident/Problem Management | Deployment Engineering & Operations | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Network Deployment | Deployment Engineering & Operations | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Operational Acceptance | Deployment Engineering & Integration | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| DC Site Selection Acquisition | DC Site Selection Acquisition | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| DC Supply Strategy & Planning | DC Supply Strategy & Planning | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| X-Org / Data Centers - Shared Svcs | X-Org / Data Centers - Shared Svcs | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Renewable Bandwidth | Global Data Center Operations | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Platform HC - SME | Platform HC - SME | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| MSSQL/DCOG | MSSQL/DCOG | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Cloud Operations Platform Services | Cloud Operations Platform Services | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Physical Security | Physical Security | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| Incentive Compensation | Incentive Compensation | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K3 | Program Manager | Program Management | Engineering | 5/31/2016 |
| CITT Finance | CITT Finance | Legal and Corporate Affairs Group | Finance and Professional Services | Corporate and External Affairs | M5 | Program Manager 2 | Program Management | Engineering | 5/31/2016 |
| Asset Sales | Asset Sales | Legal and Corporate Affairs Group | Legal | Corporate and External Affairs | M5 | Program Manager 2 | Program Management | Engineering | 5/31/2016 |
| Tool | Tool | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K2 | Program Manager 2 | Program Management | Engineering | 5/31/2016 |
| MOD - Supply Chain Exec & DC Ops | MOD - Supply Chain Exec & DC Ops | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K2 | Program Manager 2 | Program Management | Engineering | 5/31/2016 |
| Personnel Devices & Services | Personnel Devices & Services | Windows Devices Group | Devices Group | Windows Devices Group | M5 | Program Manager 2 | Program Management | Engineering | 5/31/2016 |
| Core PM | Core PM | Windows Devices Group | Operating Systems Eng Grp | Windows Devices Group | K2 | Program Manager 2 | Program Management | Engineering | 5/31/2016 |
| Enterprise & Security PM | Enterprise & Security PM | Windows Devices Group | Operating Systems Eng Grp | Windows Devices Group | K2 | Program Manager 2 | Program Management | Engineering | 5/31/2016 |
| Global Publishing | Global Publishing | Windows Devices Group | Universal Store | Windows Devices Group | K2 | Program Manager 2 | Program Management | Engineering | 5/31/2016 |
| Store Tech Ops Mgmt | Store Tech Ops Mgmt | Windows Devices Group | Universal Store | Windows Devices Group | K2 | Program Manager 2 | Program Management | Engineering | 5/31/2016 |
| Storefronts | Storefronts | Windows Devices Group | Universal Store | Windows Devices Group | K2 | Program Manager 2 | Program Management | Engineering | 5/31/2016 |
| WinC Central | TechJoys and Services Eng | Windows Devices Group | Operating Systems Eng Grp | Windows Devices Group | K2 | Program Manager 2 | Program Management | Engineering | 5/31/2016 |
| S&O | S&O | Applications and Services Eng Grp | Applications and Services Group | Applications and Services Group | K1 | Program Manager 2 | Program Management | Engineering | 5/31/2016 |
| Physical Security | Global Data Center Operations | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | KO | Program Manager 2 | Program Management | Engineering | 5/31/2016 |
| SEXT DMX | SEXT DMX | COO | | COO | K2 | Program Manager 2 | Program Management | Engineering | 5/31/2016 |
| Core Data Science | Core Data Science | COO | Operating Systems Eng Grp | COO | K2 | Program Manager 2 | Program Management | Engineering | 5/31/2016 |
| Regional Mgmt OCI - East | Regional Mgmt OCI - East | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | M5 | Program Manager 2 | Program Management | Engineering | 5/31/2016 |
| ECG Cal COGS | ECG Cal COGS | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | M5 | Program Manager 2 | Program Management | Engineering | 5/31/2016 |
| Network Performance | Network Performance | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K2 | Program Manager 2 | Program Management | Engineering | 5/31/2016 |
| Work Part | Work Part | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K2 | Program Manager 2 | Program Management | Engineering | 5/31/2016 |
| Global Publishing | Global Publishing | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K2 | Program Manager 2 | Program Management | Engineering | 5/31/2016 |
| GSBE Ecosystem | GSBE Ecosystem | COO | | COO | K2 | Program Manager 2 | Program Management | Engineering | 5/31/2016 |
| Univ. Store Storefronts | Univ. Store Storefronts | Windows Devices Group | Universal Store | Windows Devices Group | 59 | Program Manager 2 | Program Management | Engineering | 5/31/2016 |
| SE Core Store Service Eng | Store Tech Ops Mgmt | Windows Devices Group | Universal Store | Windows Devices Group | 59 | Program Manager 2 | Program Management | Engineering | 5/31/2016 |
| Visual Studio Team Services | Visual Studio Team Services | C+E Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | K2 | Program Manager 2 | Program Management | Engineering | 5/31/2016 |
| MSA Microsoft Search Advertising | MSA Microsoft Search Advertising | Applications and Services Eng Grp | Applications and Services Group | Applications and Services Group | K2 | Program Manager 2 | Program Management | Engineering | 5/31/2016 |
| Developer Tools and Services Ops | Developer Tools and Services Ops | COO | | COO | K2 | Program Manager 2 | Program Management | Engineering | 5/31/2016 |

This page is a large rotated spreadsheet (organizational roster). The common trailing columns for every row are: **Program Manager 2** · **Program Management** · **Engineering** · **5/31/2016**. The org-grouping columns (reading right to left) are: a team/role name (repeated), an "Eng Grp" sub-division, a parent Group, and a level/function code (G0 / K1 / K2 / etc.).

| Team / Role | Engineering Sub-Group | Group | Division |
|---|---|---|---|
| Dev Platform PM | Operating Systems Eng Grp | Windows Devices Group | |
| Core PM | Operating Systems Eng Grp | Windows Devices Group | |
| STADA PM | Operating Systems Eng Grp | Windows Devices Group | |
| Core Quality / Data Science | Operating Systems Eng Grp | Windows Devices Group | |
| Universal Store | Operating Systems Eng Grp | Windows Devices Group | |
| Windows Shell | Operating Systems Eng Grp | Windows Devices Group | |
| Windows Shell | Operating Systems Eng Grp | Windows Devices Group | |
| ASG Exec Mgmt | Applications and Services Eng Grp | Applications and Services Group | |
| ASG Exec Mgmt – Fixed | Applications and Services Eng Grp | Applications and Services Group | |
| Office 365 OSP – Fixed | Applications and Services Eng Grp | Applications and Services Group | |
| OSP SVCS | Applications and Services Eng Grp | Applications and Services Group | |
| OSP SVCS | Applications and Services Eng Grp | Applications and Services Group | |
| Office 365 SVCS | Applications and Services Eng Grp | Applications and Services Group | |
| SharePoint MT Fixed | Applications and Services Eng Grp | Applications and Services Group | |
| CLE PM US | Applications and Services Eng Grp | Applications and Services Group | |
| MMX | Applications and Services Eng Grp | Applications and Services Group | |
| Office Core PM | Applications and Services Eng Grp | Applications and Services Group | |
| Global Extensibility and Experience PM | Applications and Services Eng Grp | Applications and Services Group | |
| OneNote Consumer Insights | Applications and Services Eng Grp | Applications and Services Group | |
| Local – PM | Applications and Services Eng Grp | Applications and Services Group | |
| Local – PM | Applications and Services Eng Grp | Applications and Services Group | |
| Proactive Experience F | Applications and Services Eng Grp | Applications and Services Group | |
| UX – PM | Applications and Services Eng Grp | Applications and Services Group | |
| Analysis & Experimentation | Applications and Services Eng Grp | Applications and Services Group | |
| Bing MX | Applications and Services Eng Grp | Applications and Services Group | |
| Marketplace & Serving PM | Applications and Services Eng Grp | Applications and Services Group | |
| Relevance & Intent PM | Applications and Services Eng Grp | Applications and Services Group | |
| Relevance & Intent PM | Applications and Services Eng Grp | Applications and Services Group | |
| Shared PM Services | Applications and Services Eng Grp | Applications and Services Group | |
| Shared Platform | Applications and Services Eng Grp | Applications and Services Group | |
| Yammer | Applications and Services Eng Grp | Applications and Services Group | |
| Yammer OPEX | Applications and Services Eng Grp | Applications and Services Group | |
| OSS Foundations Eng | Applications and Services Eng Grp | Applications and Services Group | |
| Outlook Serv Eng | Applications and Services Eng Grp | Applications and Services Group | |
| Information Protection Eng | Applications and Services Eng Grp | Applications and Services Group | |
| OSDP PM | Applications and Services Eng Grp | Applications and Services Group | |
| Outlook PM | Applications and Services Eng Grp | Applications and Services Group | |
| Skype Bus – Program Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| Skype Bus – Program Management | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| Skype Business | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| Skype Bus Serv – Online MT | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| Skype Bus Serv – Operations | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| Skype Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| Skype IT Application Engineering | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| SkypeScience | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| SkypeScience – PM | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| Data Experience Operations | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| Azure CAT Operations | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| Azure Information Systems | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| Azure OPF | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| Azure CloudES | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| Azure Supportability Operations | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| Ecosystem & Compliance | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| Internet of Things | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| ECG CX COGS | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| Hybrid Services Operations | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| Azure Central Teams | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| Azure leadership Team | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| Azure Compute | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| Azure Information Systems | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| Azure IoT Dev | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| Azure Networking | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| Azure Storage | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| Storage Fleet | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| ECG Private Cloud Solutions | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| ECG System Center PM & Response | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| ECG Win Server & Services | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| OneM | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| Identity Dev Platform PM | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| Identity Services COGS | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| Visual Studio Cloud Services | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| Outlook xRM | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| Data Platform Group Central Teams | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| Database Systems PM | Cloud and Enterprise Eng Grp | Cloud and Enterprise Group | |
| DPG COGS OP – Sustained Engineering | COO | | |
| MBS R&D Product Planning | COO | | |
| MBS Dev Technology Architecture | COO | | |
| MBS Dynamics AX Central Dev Serv | COO | | |
| C+E Security PM & Response | COO | | |
| Customer Facing ECM COGS | COO | | |
| AD Premium Services COGS | COO | | |
| Identity Dev Ops | COO | | |
| GHAE COGS | COO | | |
| Core HC – Sirot & Plan – US | COO | | |
| IT Capability Leadership | COO | | |
| Direct HC – OSBG SME | COO | | |
| Finance Operations Planning | COO | | |
| Deployment Engineering | COO | | |
| Business Deployment | COO | | |
| Cloud Operations Platform Services | COO | | |
| AOC Jobs & Diagnostics | COO | | |
| DPE Audience Platform Marketing | COO | | |
| Audience & Platform Marketing | COO | | |
| Developer Experience&Evangelism(DX) | COO | | |

| Date | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Display Advertising | Display Advertising | Display Advertising | Display Advertising | Display Monetization |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Enterprise Infrastructure Services | Enterprise Infrastructure Services | Service Deployment & Operations | Service Deployment & Operations | Service Transition |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Enterprise Infrastructure Services | Enterprise Infrastructure Services | Service Deployment & Operations | Service Deployment & Operations | EPSA Core |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Enterprise Services IT | CFIT Finance | CFIT Finance | CFIT Finance | Finance Tax Eng |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Finance and Professional Services | Enterprise Svcs & Premium Offerings | Enterprise Svcs & Premium Offerings | Enterprise Svcs & Premium Offerings | ES Core Engineering |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Finance and Professional Services | Professional Services Engineering | Professional Services Engineering | Professional Services Engineering | OEM Assessment |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Finance and Professional Services | Information Security & Risk Mgmt | GRM RAFIT | GRM RAFIT | GRM RAFIT |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Information Security & Risk Mgmt | MSA Microsoft Advertising | GRM ISO | GRM ISO | GRM ISO |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | MSA Microsoft Advertising | MSA Microsoft Advertising | Marketplace | Marketplace | Marketplace |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | MSA Microsoft Advertising | Marketing, Products and Services IT | Search Supply Mgt | Search Supply Mgt | Search Supply Mgt |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Manufacturing and Supply Chain IT | Manufacturing and Supply Chain IT | Program Management | Program Management | Program Management |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Marketing, Products and Services IT | MPDG Marketing Services | Platform Delivery | Platform Delivery | Platform Delivery |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Marketing, Products and Services IT | MPDG Partner Services | MPDG Partner Services | MPDG Partner Services | MPDG CRM |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Ops Services | Incentives | Incentives | Incentives | Engineering Incentives |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Strategic Enterprise Services IT | Sales IT | Sales IT | Sales IT | Sales IT |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Strategic Enterprise Services IT | PRSS KPS | PRSS KPS | PRSS KPS | PRSS KPS |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Strategic Enterprise Services IT | SSST DSGO | SSST DSGO | SSST DSGO | SSST Voice Conf DSGO |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | User Experience Services | SSST EPS | SSST EPS | SSST EPS | SSST EPS |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | User Experience Services | HR Dev Custom | HR Dev Custom | HR Dev Custom | HR Dev Custom |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Legal and Corporate Affairs Group | CFIT LEA FTE | CFIT LEA FTE | CFIT LEA FTE | CFIT Eng FTE's |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Marketing | Corporate and External Affairs | Client Track & Best | Client Track & Best | Client Track & Best |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Technology & Research Grp | UES Engineering & Operations | FCS Field Mobility & Cloud Services | FCS Field Mobility & Cloud Services | FCS Field Mobility & Cloud Services |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Technology & Research Grp | Incubation | Service Partnership | Service Partnership | Service Partnership |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Windows Devices Group | Data and Analytics | Data and Analytics | Data and Analytics | Data and Analytics |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Windows Devices Group | Devices Group | TnR Operations | TnR Operations | TnR Operations |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Windows Devices Group | Devices Accessories & Packaging | TnR IT Infrastructure | TnR IT Infrastructure | TnR IT Infrastructure |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Windows Devices Group | Band | Personal Devices & Services | Personal Devices & Services | Personal Devices & Services |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Windows Devices Group | Analog | Packaging | Packaging | Packaging X |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Windows Devices Group | Analog | Analog Non-Silicon | Analog Non-Silicon | Analog Non-Silicon |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Operating Systems Engr Grp | OSG Core PM | Base PM | Base PM | Base PM |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Operating Systems Engr Grp | OSG Core PM | Design & Content Pub | Design & Content Pub | Content Pub |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Operating Systems Engr Grp | OSG Core PM | Design & Content Pub | Design & Content Pub | Design |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Operating Systems Engr Grp | OSG Core PM | Design & Content Pub | Design & Content Pub | Windows Content Services |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Operating Systems Engr Grp | OSG Core PM | Dev Platform PM | Dev Platform PM | Dev Platform PM |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Operating Systems Engr Grp | OSG Core PM | Engineering Systems PM | Engineering Systems PM | Engineering Systems PM |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Operating Systems Engr Grp | OSG Core PM | Enterprise & Security PM | Enterprise & Security PM | Enterprise Store Membership |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Operating Systems Engr Grp | OSG Core PM | Fundamentals PM | Fundamentals PM | Fundamentals PM |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Operating Systems Engr Grp | OSG Core PM | Partner & Customer Engagement | Partner & Customer Engagement | Partner & Customer Engagement |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Operating Systems Engr Grp | OSG Core PM | ST&LR PM | ST&LR PM | ST&LR PM |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Operating Systems Engr Grp | OSG Core PM | Silicon, Graphics & Media PM | Silicon, Graphics & Media PM | Silicon, Graphics & Media PM |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Operating Systems Engr Grp | OSG Core PM | Web Svc PM | Web Svc PM | Web Svc PM |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Operating Systems Engr Grp | OSG Core Quality | Core Quality Localization | Core Quality Localization | Core Quality Localization |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Operating Systems Engr Grp | OSG Core Quality | Core Quality WOD | Core Quality WOD | Core Quality WOD |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Operating Systems Engr Grp | OSG Core Quality | Core Quality WOD | Core Quality WOD | Core Quality WOD |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Operating Systems Engr Grp | OSG Xbox | Xbox PM | Xbox PM | Xbox PM |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Operating Systems Engr Grp | OSG Xbox | Xbox PM | Xbox PM | Xbox PM |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Operating Systems Engr Grp | OSG Xbox | 1st Party 343i | 1st Party 343i | 343 |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Operating Systems Engr Grp | OSG Xbox | 1st Party 343i | 1st Party 343i | Halo Franchise |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Operating Systems Engr Grp | OSG Xbox | 1st Party Central Services | 1st Party Central Services | XPX Portfolio Mgmt |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Operating Systems Engr Grp | OSG Xbox | Developer & Seller Ecosystem | Developer & Seller Ecosystem | Global Publishing |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Operating Systems Engr Grp | Universal Store | Universal Store Dev-Seller | Universal Store Dev-Seller | Universal Store Dev-Seller |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Operating Systems Engr Grp | Universal Store | Enterprise Commerce | EC Engineering PM | EC Engineering PM |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Operating Systems Engr Grp | Universal Store | Enterprise Commerce | EC Engineering PM | EC Engineering PM |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Operating Systems Engr Grp | Universal Store | Secure Release | Secure Release | Secure Release |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Operating Systems Engr Grp | Universal Store | Membership | ECO Engineering | ECO Engineering |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Operating Systems Engr Grp | Universal Store | Quality & Eng Svcs | Universal Store Membership | Universal Store Membership |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Operating Systems Engr Grp | Universal Store | Quality & Eng Svcs | Universal Store EST | Universal Store EST |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Operating Systems Engr Grp | Universal Store | Store Core PM | WD Other | WD Other |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Operating Systems Engr Grp | Universal Store | Store Core PM | Univ. Store Core PM | Univ. Store Core PM |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Studios | Universal Store Storefronts | Universal Store Storefronts | Univ. Store Storefronts | Univ. Store Storefronts |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Studios | Universal Store Media Secs. | Video Services PM | Video Services PM | Video Services PM |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Studios | Bethai | Project Bahai | Project Bahai | Project Bahia |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Windows Experiences (Winf) | Bethai | Project Max | Project Max | Project Max |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Windows Experiences (Winf) | Digital Imagery | Digital Imagery | Digital Imagery | Digital Imagery |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Windows Experiences (Winf) | Control Central | Control Rural | Control Rural | Control Rural |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Windows Experiences (Winf) | Wind Control | WD Other | WD Other | WD Other |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Windows Shell | Windows Entertainment | Windows Entertainment | Windows Entertainment | Windows Entertainment |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Windows Shell | Windows Shell | Shell PM | Shell PM | Shell PM |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Applications and Services Eng Grp | OSS SVCS | AUD Core Agent | AUD Core Agent R&D | AUD Core Agent R&D |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Applications and Services Eng Grp | Office Online SVCS | Office Other | Office Other - Variable | Office Other - Variable |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Applications and Services Eng Grp | OSP SVCS | CXP Fixed | CXP Fixed | CXP PM Support |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Applications and Services Eng Grp | OSP SVCS | Office 365 EXP - Fixed | Office 365 EXP - Fixed | Office 365 EXP - Fixed |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Applications and Services Eng Grp | OSP SVCS | Office 365 EXP - Fixed | Office 365 EXP - Fixed | Office 365 EXP - Fixed |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Applications and Services Eng Grp | OSS SVCS | OSS 5 Fasttrack | OSS 5 Fasttrack | OSS 5 Fasttrack |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Applications and Services Eng Grp | OSS SVCS | OSS 5 VCS | OSS 5 VCS | OSS 5 VCS |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Applications and Services Eng Grp | OSS SVCS | SharePoint MIT | SharePoint MIT | SharePoint MIT |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Applications and Services Eng Grp | OSS SVCS | Yammer OPEX | Yammer OPEX | Yammer OPEX |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Applications and Services Eng Grp | OSS Collab | CLE PM US | CLE PM US | CLE PM US |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Applications and Services Eng Grp | OSS Collab | MAX | MAX | MAX |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Applications and Services Eng Grp | Office Core Apps and Services | Office Core Apps and Services | Office Core PM | Office Core PM |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Applications and Services Eng Grp | Office Core Apps and Services | Office Engineering | Office Engineering PM | Office Engineering PM |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Applications and Services Eng Grp | Office Core Apps and Services | Office Engineering | Office Engineering PM | Office Engineering PM |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Applications and Services Eng Grp | OneNote | OneNote Exp. PM | OneNote Exp. PM | OneNote Exp. PM |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Applications and Services Eng Grp | Local - PM | Local - PM (FTE) | Local - PM (FTE) | Local - PM (FTE) |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Applications and Services Eng Grp | Local - PM | Local - PM | Local - PM | Local - PM |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Applications and Services Eng Grp | Online XP | PM Geospatial | PM Geospatial | PM Geospatial |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Applications and Services Eng Grp | Online XP | Practical Experience IT | Practical Experience IT | Practical Experience IT |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Applications and Services Eng Grp | Online XP | STC - SV (PM) | STC - SV (PM) | STC - SV (PM) |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Applications and Services Eng Grp | Online XP | STC - SV (PM) | STC - SV (PM) | STC - SV (PM) |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Applications and Services Eng Grp | Outlook, O365 and ODSP | O365 Collab | O365 Collab | O365 Collab |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Applications and Services Eng Grp | Outlook, O365 and ODSP | O365 Core | O365 Core | O365 Core |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Applications and Services Eng Grp | Outlook, O365 and ODSP | USX DBsocial - Non GDI -Other | USX DBsocial - Non GDI -Other PM | USX DBsocial - Non GDI -Other PM |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Applications and Services Eng Grp | Outlook, O365 and ODSP | USX DBsocial - Non GDI -Other | USX DBsocial - Non GDI -Other PM | USX DBsocial - Non GDI -Other PM |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Applications and Services Eng Grp | Outlook, O365 and ODSP | ODSP MIT | ODSP MIT | ODSP MIT |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Applications and Services Eng Grp | Outlook, O365 and ODSP | OneDrive & SharePoint | OneDrive & SharePoint | OneDrive & SharePoint |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Applications and Services Eng Grp | Outlook, O365 and ODSP | ODSP MIT | ODSP MIT | ODSP MIT |
| 5/31/2006 | Engineering | Program Management | Program Manager 2 | G1 | COO | Applications and Services Eng Grp | Outlook, O365 and ODSP | Outlook PM | Outlook PM | Outlook PM |

| Date | Function | Sub-Function | Title | Level | Organization | Group | Sub-Group | Detail |
|---|---|---|---|---|---|---|---|---|
| 5/31/2016 | Engineering | Program Management | Program Manager 2 | K2 | Windows Devices Group | Operating Systems Group | Windows Experiences (WinE) | Windows Entertainment |
| 5/31/2016 | Engineering | Program Management | Program Manager 2 | K2 | Windows Devices Group | Operating Systems Group | Windows Shell | Windows Shell |
| 5/31/2016 | Engineering | Program Management | Program Manager 2 | K3 | Windows Devices Group | Operating Systems Group | Windows Shell | Shell PM |
| 5/31/2016 | Engineering | Program Management | Program Manager 2 | K3 | C+E Engineering Group | MOD - Supply Chain East & DC Ops | Cloud Operations Platform Services | Cloud Operations Platform Services |
| 5/31/2016 | Engineering | Program Management | Program Manager 2 | N/A | Applications and Services Group | MOD - Cloud and Network Operations | Networking Direct | Direct I/C - OSRS Ops |
| 5/31/2016 | Engineering | Program Management | Program Manager 2 | N/A | Cloud and Enterprise Engr Grp | Applications Engr Grp | Online ERP | Online ERP |
| 5/31/2016 | Engineering | Program Management | Program Manager 2 | K3 | C+E Engineering Group | MOD - Capacity Engineering & Mgmt | Long Term Planning | Long Term Planning |
| 5/31/2016 | Engineering | Program Management | Program Manager 2 | K3 | Technology & Research Group | Finance and Professional Services | CELA Engineering | Leadership |
| 5/31/2016 | Engineering | Program Management | Program Manager 2 | K3 | C+E Engineering Group | Cloud and Enterprise Engr Grp | OSRS IP | LCA R&D |
| 5/31/2016 | Engineering | Program Management | Program Manager 2 | K3 | Technology & Research Group | Technology & Research Group | OSRS IP | T+R IT Infrastructure |
| 5/31/2016 | Engineering | Program Management | Program Manager 2 | K3 | Windows Devices Group | Devices Group | Devices Accessories & Packaging | Packaging |
| 5/31/2016 | Engineering | Program Management | Program Manager 2 | K3 | Windows Devices Group | Devices Group | Studios | Universal Store Dev Seller (UTDN) |
| 5/31/2016 | Engineering | Program Management | Program Manager 2 | K3 | Operating Systems Engr Grp | Universal Store | Universal Store | Universal Store |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | MA | COO | Business Development Group | WinE Central | Central Finest |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | MA | Cloud and Enterprise Engr Grp | C+E Engineering Group | 1st Party 3&D | 3&D |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | M3 | COO | Marketing, Products and Services IT | MODO Marketing Products | MPD C GMAD |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | Operating Systems Group | Operating Systems Group | Windows Shell | Shell PM |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | Operating Systems Group | Applications and Services Engr Grp | OLS SVCS | Yammer SVCS |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | Applications and Services Engr Grp | Cloud and Enterprise Engineering | OLC056 ODSP Acquisition Run Rate | Project Mike - MDL Run Rate |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | Cloud and Enterprise Engr Grp | Applications Engr Grp | Data Experiences | Business Intelligence |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | Cloud and Enterprise Engr Grp | Customer Lifecycle Engineering | Customer Lifecycle Engineering | MAIA |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | C+E Engineering Group | Relevance & Intent PM | Relevance & Intent PM | Relevance & Intent PM |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | Cloud and Enterprise Engr Grp | OSSDDO | Online IPG | Online IPG |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | Cloud and Enterprise Engr Grp | OSSDD1 ODSP and ODSP | OSBS-IP | Information Protection Eng |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | Cloud and Enterprise Engr Grp | OSSDD1 ODSP and ODSP | Skype Core - Product & Design | Skype Consumer Core R&D - PM 1st Party |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | C+E Engineering Group | Business Development Group | XBox Global Publishing | Xbox 3rd Party Games |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | C+E Engineering Group | Business Development Group | Bing & Apps | 3rd Party Games North America |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | C+E Engineering Group | Power BI | PowerPBI Operations | Data Operations |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | Cloud and Enterprise Engr Grp | C+E Security Division | Security HQ | C+E Security Engineering |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | Cloud and Enterprise Engr Grp | Studios | Studios | Information Mgmt |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | Cloud and Enterprise Engr Grp | Enterprise Client and Mobility | EDM PM | EDM PM |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | Cloud and Enterprise Engr Grp | Enterprise Cloud | ECO FT | ECO FT |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | Cloud and Enterprise Engr Grp | Enterprise Cloud Acquisition | EC Customer & Partner | EC Partner & Customer |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | Cloud and Enterprise Engr Grp | Visual Studio Team Services | Visual Studio Online | Active Run Rate |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | C+E Engineering Group | VS & .NET PM | VS & .NET PM | VS & .NET PM |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | Cloud and Enterprise Engr Grp | Dynamics | Dynamics ERP | MBS R&D 35% BDP PM |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | Cloud and Enterprise Engr Grp | GrAB Ops | GrAB Ops | GrAB COSS |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | Applications and Services Engr Grp | Customer Lifecycle Engineering | Customer Facing EM COGS | STDF Run Rate |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | C+E Engineering Group | Relevance & Intent PM | Relevance & Intent PM | Relevance & Intent PM |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | Cloud and Enterprise Engr Grp | RST - People Mgmt & SPC | RST - People Mgmt & SPC | RST - People |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | Cloud and Enterprise Engr Grp | Personal Devices & Sensors | Personal Devices & Sensors | Personal Devices & Sensors |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | C+E Engineering Group | Design | Design & Content Pub | Design & Content Pub |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K4 | Devices Group | Core PM | Core Quality localization | Fundamentals PM |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K4 | Applications and Services Engr Grp | Partner & Customer Engagement | Partner & Customer Engagement | Partner & Customer Mgmt |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K4 | Applications and Services Engr Grp | Core Quality localization | Core Quality localization | Global Product Engineering |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K4 | Applications and Services Engr Grp | Core Quality | Core Quality | Core Quality localization |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K4 | Applications and Services Engr Grp | Core Quality WDD | Core Quality WDD | WDD Quality |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K4 | Windows Devices Group | Core PM | Core PM | Core PM |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | Windows Devices Group | 1st Party 3&D | 1st Party 3&D | Halo Publishing |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | Cloud and Enterprise Engr Grp | Halo Publishing | Halo Publishing | Halo Pub |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | Cloud and Enterprise Engr Grp | Global Publishing | Global Publishing | Global Publishing |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | Cloud and Enterprise Engr Grp | EC DOMO | EC DOMO | DOMO Delivery and Compliance |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K4 | Operating Systems Group | Enterprise Commerce | Enterprise Commerce | Vertical 3 |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K4 | Operating Systems Group | MDD | Store Core PM | Universal Store Core PM |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K4 | Applications and Services Engr Grp | Universal Store - Management | Universal Store PM | Univ. Store Mgmt |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | Applications and Services Engr Grp | Steps Experience | Steps Experience | Univ. Store Agent |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K4 | Applications and Services Engr Grp | OneNote Education IT | OneNote Education IT | OneNote Education |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K4 | Applications and Services Engr Grp | ACM Group Product IT | ACM Display Product IT | ACM Display Product IT |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K4 | Applications and Services Engr Grp | UX - Dev | UX - Dev | UX/Editorial - Non GDI-Other Test |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K4 | Applications and Services Engr Grp | Online ERP | Online ERP | UX/Editorial - Non GDI - Other PM |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K4 | Applications and Services Engr Grp | Bing Ads | Bing Ads | Bing Ads |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K4 | Cloud and Enterprise Engr Grp | PFE CTOA - 1TO A | PFE CTOA - 1TO A | Cross Platform |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K4 | C+E Engineering Group | Relevance & Intent PM | Relevance & Intent PM | Relevance & Intent PM |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K4 | Cloud and Enterprise Engr Grp | Studios | Studios | Information PM |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K4 | Cloud and Enterprise Engr Grp | OSBS-D2 ODSP | OSBS-D2 ODSP | Developer COGS |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K4 | Applications and Services Engr Grp | Developer Tools and Services | Developer Tools and Services | Dev COGS IP - Solution Architects |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K4 | Cloud and Enterprise Engr Grp | Long Term Planning | Long Term Planning | Leadership |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | COO | Legal and Corporate Affairs Group | Corporate External Affairs | Partner Engagement |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | Windows Devices Group | Developer Experience & Evangelism | Developer Experience&Evangelism(DX) | LT Capacity Leadership |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | Windows Devices Group | Enterprise Productivity | Enterprise Productivity | E Core PM |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | COO | MOD - 3G Strategy Planning & Dev | MOD - 3G Strategy Planning & Dev | DC Construction Delivery |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | Applications and Services Engr Grp | Strategic Enterprise Services IT | Strategic Enterprise Services IT | ECOG Engineering Systems |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | Windows Devices Group | Windows & Devices Group | Membership | K-12 Customer & Partner Excellence |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | COO | Windows & Devices Group | Membership | TD3 - Partner Catalyst |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | Devices Group | Windows Experiences (WinE) | WinE Central | EPM Core |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K3 | Devices Group | Devices SW/FW IT | Devices SW/FW IT | Devices SW/FW IT |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K4 | Applications and Services Engr Grp | Core PM | Core PM | SEDT ERP EAS |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | K4 | C+E Engineering Group | Design | Design & Content Pub | Base PM |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | M3 | Applications and Services Engr Grp | Core Quality ENS | Core Quality ENS | Enterprise & Security Quality |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | M3 | Applications and Services Engr Grp | Core Quality WDD | Core Quality WDD | WDD Quality |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | MA | Applications and Services Engr Grp | Core Quality WSD | Core Quality WSD | WSD Quality |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | MA | Cloud and Enterprise Engr Grp | Xbox PM | Xbox PM | Xbox PM |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | MA | Cloud and Enterprise Engr Grp | Global Publishing | Global Publishing | Global Publishing |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | MA | Windows Experiences (WinE) | EC Platform | EC Platform | EC Platform |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | MA | Applications and Services Engr Grp | ECO Engineering | ECO Engineering | ECO Engineering |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | MA | Cloud and Enterprise Engr Grp | Online IPG | Online IPG | Data Science |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | MA | Cloud and Enterprise Engr Grp | Marketplace & Serving PM | Marketplace & Serving PM | Marketplace & Serving PM |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | MA | COO | Content Services International | Constant Servicing - International | Geo Exp - US-Geo |
| 5/31/2016 | Engineering | Program Management | Senior PM Manager | M3 | MOD - Networking | Networking Equipment | MOD - Networking | Platform HC - SME |

Org hierarchy data table (all rows dated 5/31/2016; Function = Engineering; Discipline = Program Management; Role = Senior Program Manager; Bands = ICA, ICA, G3).

| Division | Group | Org | Sub-Org | Detail |
|---|---|---|---|---|
| Applications and Services Eng/Ops | Applications and Services Group | Office Online SVCS | Office SVCS | Office Other - Variable |
| Applications and Services Eng/Ops | Applications and Services Group | Office Online SVCS | OXP | OXP |
| Applications and Services Eng/Ops | Applications and Services Group | Office Online SVCS | OXP | OXP Modern Support |
| Applications and Services Eng/Ops | Applications and Services Group | Office 365 SVCS | Office 365 - Fixed | O365 Fulfill |
| Applications and Services Eng/Ops | Applications and Services Group | Office 365 SVCS | Office 365 - Fixed | O365 FI SVCS |
| Applications and Services Eng/Ops | Applications and Services Group | Office 365 SVCS | Office 365 SVCS | CLC PM US |
| Applications and Services Eng/Ops | Applications and Services Group | Office 365 SVCS | Office 365 SVCS | MAX |
| Applications and Services Eng/Ops | Applications and Services Group | Office Apps and Services | Office Apps and Services | Global Services and Experience PM |
| Applications and Services Eng/Ops | Applications and Services Group | Office Apps and Services | Office Apps and Services | Global Services and Experience PM |
| Applications and Services Eng/Ops | Applications and Services Group | OneNote | OneNote | ADArea PM |
| Applications and Services Eng/Ops | Applications and Services Group | OneNote | OneNote | OneNote Education FT |
| Applications and Services Eng/Ops | Applications and Services Group | Online ACM | Online ACM | ACM PM |
| Applications and Services Eng/Ops | Applications and Services Group | Online ACM | Online ACM | ACM Prod User and Release Mgmt |
| Applications and Services Eng/Ops | Applications and Services Group | Online EDP | Online EDP | Bing for Partners (EN) |
| Applications and Services Eng/Ops | Applications and Services Group | Online EDP | Online EDP | Local/MMUSDX- Non GDI- Other PM |
| Applications and Services Eng/Ops | Applications and Services Group | Online EDP | Online EDP | Proactive Experiences FD |
| Applications and Services Eng/Ops | Applications and Services Group | Online EDP | Online EDP | STC SVC - Non GDI- Other |
| Applications and Services Eng/Ops | Applications and Services Group | Online IPG | Online IPG | UX/Editorial - Non GDI- Other Test |
| Applications and Services Eng/Ops | Applications and Services Group | Online IPG | Online IPG | UX/Editorial - Non GDI- Other PM |
| Applications and Services Eng/Ops | Applications and Services Group | Online IPG | Online IPG | Analytics & Experimentation |
| Applications and Services Eng/Ops | Applications and Services Group | Online IPG | Online IPG | Bing Ads |
| Applications and Services Eng/Ops | Applications and Services Group | Online IPG | Online IPG | Marketplace & Serving ENG |
| Applications and Services Eng/Ops | Applications and Services Group | Online IPG | Online IPG | Marketplace & Serving PM |
| Applications and Services Eng/Ops | Applications and Services Group | Online IPG | Online IPG | Relevance & Ext PM |
| Applications and Services Eng/Ops | Applications and Services Group | Online IPG | Online IPG | Shared Data |
| Applications and Services Eng/Ops | Applications and Services Group | Online IPG | Online IPG | Shared Platform |
| Applications and Services Eng/Ops | Applications and Services Group | Online IPG | Online IPG | Shared Platform |
| Applications and Services Eng/Ops | Applications and Services Group | Outlook, O365 and OSSP | Outlook, O365 and OSSP | Yammer DPM |
| Applications and Services Eng/Ops | Applications and Services Group | Outlook, O365 and OSSP | Outlook, O365 and OSSP | Outlook Serv Eng |
| Applications and Services Eng/Ops | Applications and Services Group | O365 Core | O365 Core | Information Protection Eng |
| Applications and Services Eng/Ops | Applications and Services Group | O365 Core | O365 Core | Project Vijay- Volumetrics Run Rate |
| Applications and Services Eng/Ops | Applications and Services Group | OSSP | OSSP PM | OSSP PM |
| Applications and Services Eng/Ops | Applications and Services Group | Skype Engineering | Stripe Engineering | Skype Bus - Customer Lifecycle Eng |
| Applications and Services Eng/Ops | Applications and Services Group | Skype Engineering | Stripe Engineering | Skype Bus - Experience Integrated Eng |
| Applications and Services Eng/Ops | Applications and Services Group | Skype Engineering | Stripe Engineering | Skype Bus - Program Management |
| Applications and Services Eng/Ops | Applications and Services Group | Skype Engineering | Stripe Engineering | Skype Bus - Serv - Defined |
| Applications and Services Eng/Ops | Applications and Services Group | Skype Engineering | Stripe Engineering | Skype Bus Serv - Dev - Online MT |
| Applications and Services Eng/Ops | Applications and Services Group | Skype Engineering | Stripe Engineering | Skype Bus Serv - Operations |
| Applications and Services Eng/Ops | Applications and Services Group | Skype Engineering | Stripe Consumer | Skype Consumer - Growth PM |
| Applications and Services Eng/Ops | Applications and Services Group | Skype Engineering | Stripe Consumer | Skype Consumer - Growth PM |
| Applications and Services Eng/Ops | Applications and Services Group | Skype Engineering | Stripe Consumer | Skype Core-Core R&D PM Mktg/Rel-Call |
| Applications and Services Eng/Ops | Applications and Services Group | Skype Engineering | Stripe Consumer | Skype Core - Skype Core |
| Applications and Services Eng/Ops | Applications and Services Group | Skype Engineering | Stripe Consumer | Skype LS - SvcPrivacy/Zero Fund |
| Applications and Services Eng/Ops | Applications and Services Group | Skype Engineering | Stripe Consumer | Skype Platform |
| Applications and Services Eng/Ops | Applications and Services Group | Skype Engineering | Stripe Consumer | SkypeSkype+ PM |
| Applications and Services Eng/Ops | Applications and Services Group | Skype Engineering | Stripe Consumer | SkypeSkype+ PM |
| Applications and Services Eng/Ops | Applications and Services Group | Skype Engineering | Stripe Engineering | Host Integrated Server - COGS |
| Applications and Services Eng/Ops | Applications and Services Group | Skype Engineering | Stripe Engineering | Media |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Cloud Infrastructure | Stripe Engineering | Powered Operations |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Cloud Infrastructure | Azure Operations TOC | AppPad Ops |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Cloud Infrastructure | Azure Operations TOC | Azure CAT Operations |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Cloud Infrastructure | Azure Operations TOC | Azure CAT Operations |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Cloud Infrastructure | Azure Operations TOC | Azure CloudES |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Cloud Infrastructure | Azure Operations TOC | Azure CloudES |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Cloud Infrastructure | Azure Operations TOC | Azure SWI Eng |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Cloud and Enterprise Engineering | Azure Operations TOC | Azure Supportability Operations |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Cloud and Enterprise Engineering | Azure Operations TOC | Azure with DW workload |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Cloud and Enterprise Engineering | Azure Operations TOC | Azure Program Management |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Cloud and Enterprise Engineering | Application Platform | Azure BE & Security |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Cloud and Enterprise Engineering | Application Platform | Ecosystem |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Cloud and Enterprise Engineering | Application Platform | Internet of Things COGS |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Cloud and Enterprise Engineering | ECG C4T COGS | ECG C4T COGS |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Cloud and Enterprise Engineering | ECG Engineering | ECG Engineering COGS |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Cloud and Enterprise Engineering | Azure CAT | AppPad Serve |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Cloud and Enterprise Engineering | Azure CAT | AppPad Storage |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Cloud and Enterprise Engineering | Azure CAT | AppPad Product & Services |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Cloud and Enterprise Engineering | Azure CAT | Compute PM |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Cloud and Enterprise Engineering | Azure Storage | Azure Networked Systems |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Cloud and Enterprise Engineering | Azure Storage | Azure ISP Dev |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Cloud and Enterprise Engineering | Azure Networking | Azure Networking |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Cloud and Enterprise Engineering | Azure Storage | Azure Storage |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Cloud and Enterprise Engineering | Azure Storage | Storage Fast |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Cloud and Enterprise Engineering | Security HQ | Security HQ |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Cloud and Enterprise Engineering | C+E Security PM and Response | C+E Security PM and Response |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Cloud and Enterprise Engineering | Dev Eng - UA/Uoc | Dev Eng - UA/Uoc |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Cloud and Enterprise Engineering | Dev Eng - UA/Uoc | Dev Eng - UA/Uoc |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Data and Analytics | Big Data | Business Intelligence |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Data and Analytics | Big Data | Big Data |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Data and Analytics | Big Data | DPC - Cosmos PM |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Data and Analytics | Data Group Central Teams | Modern Data Warehousing - DEV |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Data and Analytics | Data Group Central Teams | Data Platform Group Central Team |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Data and Analytics | Data Platform Cloud Services | Data Platform Cloud Services |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Data and Analytics | Database System | Database System |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Data and Analytics | Database System | Database Systems PM |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Data and Analytics | Enterprise Client and Mobility | Information Management |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Data and Analytics | Identity Team | Identity Dev Platform PM |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Data and Analytics | Identity Team 1 | Identity Team 1 |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Data and Analytics | Identity Team 2 | Identity Team 2 |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Data and Analytics | ECM Data Protection | Information Data Protection |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Enterprise Cloud | Visual Studio Online | Visual Studio Online |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Enterprise Cloud | Visual Studio Team Services | Visual Studio Team Services |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Enterprise Cloud | Visual Studio Team Services | Visual Studio Team Services |

| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Developer Tools and .NET | Visual Studio and .NET | Cross Platform and Open Tools |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Developer Tools and .NET | Visual Studio and .NET | PM & TP/Platform |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Developer Tools and .NET | Visual Studio and .NET | V.S. & .NET / PM |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Developer Tools and .NET | Developer COGS | DPC Licenses Business - COGS |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Developer Tools and .NET | Developer COGS | Data Platform Cloud Services |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Developer Tools and .NET | Developer COGS | IMMC COGS |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Developer Tools and .NET | Developer COGS | Intl Site Mgmt and BI |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Developer Tools and .NET | Developer COGS | Subscription&ECommerce |
| Cloud and Enterprise Eng/Ops | C+E Engineering Group | Developer Tools and .NET | Developer COGS | VSTS COGS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Visual Studio Team Services | Developer Tools and Services Ops | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| CRM | CRM | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| CRM VS | CRM | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Dyn COGS GP - Platform | Dynamics | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| MBS R&D DYN PSA | Dynamics | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Outlook AX | Dynamics | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Dyn COGS GP - Solution Architects | Dynamics | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| MBS Dynamics Retail and Online Serv | Dynamics | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| CX H+ Retail Services | Dynamics | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| MBS R&D DYN AX | Dynamics | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| MBS R&D DYN AX | Dynamics | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| MBS R&D DYN AX GPUK HCM Engineering | Dynamics | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| MBS R&D DYN RP RM | Dynamics | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| MBS R&D DYN RP RM | Dynamics | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| C+E Security CXP | C+E Security CXP | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| C+E Security CXP | C+E Security CXP | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| C+E Security PM & Response | C+E Security PM & Response | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Client Management COGS | Enterprise Client and Mobility Ops | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Customer Facing EDM COGS | Enterprise Client and Mobility Ops | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| EDM GP | Enterprise Mobility | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Active Directory COSS | Enterprise Mobility | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| GP COSS | Enterprise Mobility | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Identity COSS | Enterprise Mobility | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| GnB COGS | Enterprise Mobility | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Bandwidth Sourcing | MOD - Capacity Engineering & Mgmt | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Partner Engagement | MOD - Capacity Engineering & Mgmt | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| PE 1 | Cloud and Network Operations | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| STINT Planning Leadership | Networking Direct | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| CSI - HEDE | MOD - DC Strategy Planning & Dev | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Network Operations - Change Mgmt | MOD - DC Strategy Planning & Dev | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Direct - OSBS S&E | DC Execution | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| DC Commissioning & Integration | DC Execution | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| DC Construction Delivery | DC Execution | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| DC Construction Delivery | DC Execution | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| DC Global Project Controls | DC Execution | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| DC Engineering | Deployment Engineering & Operations | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| DC Engineering | Deployment Engineering & Operations | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| DC Site Acquisition | Deployment Engineering & Ops - n/a | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| DC Site Selection Acquisition | Deployment Engineering & Ops Mgmt | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| DC Supply Strategy and Planning | Deployment Reporting | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Platform | Incident/Problem Management | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Platform HC - SNE | Network Deployment | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| WWPQ Leadership | Receiving Deployment | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Asset Sales | Cloud Operations Platform Services | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Asset Sales | Physical Security | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Data Management | Global Data Center Operations | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| SCDO Leadership | SCDO Leadership | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| SCDO Leadership | SCDO Leadership | Cloud and Enterprise Engr Grp | C+E Engineering Group | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| CSS Serviceability | CSS Serviceability | CCO | CCO | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| CSS Serviceability | CSS Serviceability | CCO | CCO | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| CSS Serviceability | CSS Serviceability | CCO | CCO | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Developer Experience & Evangelism | Developer Experience & Evangelism | ODO | ODO | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Developer Experience&Evangelism[200] | Developer Experience&Evangelism[200] | ODO | ODO | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Developer Experience&Evangelism[200] | Developer Experience&Evangelism[200] | ODO | ODO | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Network & Infrastructure | COS | ODO | ODO | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Service Deployment & Operations | Service Deployment & Operations | ODO | ODO | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Service Deployment & Operations | Service Deployment & Operations | ODO | ODO | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Service Deployment & Operations | Service Deployment & Operations | ODO | ODO | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Service Deployment & Operations | Service Deployment & Operations | ODO | ODO | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Service Deployment & Operations | Service Deployment & Operations | ODO | ODO | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Service Deployment & Operations | Service Deployment & Operations | ODO | ODO | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| WWWDM | WWWDM | ODO | ODO | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| EPSA Core | EPSA Core | ICA | ICA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| OTT Finance ITT | CITT Finance ITT | ICA | ICA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Finance Procure to Pay | Finance Procure to Pay | ICA | ICA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Finance Record to Report | Finance Record to Report | ICA | ICA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Finance Record to Report | Finance Record to Report | ICA | ICA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| People - COS | People - COS | ICA | ICA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Employee Exp Mgmt | Employee Exp Mgmt | ICA | ICA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Business Strategy & Planning | Business Strategy & Planning | ICA | ICA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Service Management and Platform Delivery | Service Mgmt and Platform Delivery | ICA | ICA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Learning Experiences | Learning Experiences IT | ICA | ICA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Learning Experiences | Learning Experiences IT | ICA | ICA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| IDRM Assessment | IDRM Assessment | ICA | ICA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| IDRM SAFE | IDRM SAFE | ICA | ICA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| IDRM SME | IDRM SME | ICA | ICA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| IDRM Tools | IDRM Tools | ICA | ICA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| BI & Analytics Ops | BI & Analytics Ops | ICA | ICA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Business Intelligence | Business Intelligence | ICA | ICA | VGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| RDIT - People Mgmt & SPC | RDIT - People Mgmt & SPC | ICA | ICA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Marketplace | Marketplace | KSA | KSA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Search Leadership | Search Leadership | KSA | KSA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Search Mgmt & Operations | Holistic Monetization | KSA | KSA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| MDA Microsoft Search Advertising | Program Management | KSA | KSA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| MDA Microsoft Search Advertising | Search Ads Program Mgmt | KSA | KSA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| MDA Microsoft Search Advertising | Search Mktg & Platform Delivery | KSA | KSA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Manufacturing and Supply Chain IT | COS | KSA | KSA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Manufacturing and Supply Chain IT | ECO Business Operations | KSA | KSA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Marketing, Products and Services IT | Enterprise Data Services | KSA | KSA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Marketing, Products and Services IT | Enterprise Svcs & Premium Offerings | KSA | KSA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| MSIT Partner Services | MSIT Partner Services | KSA | KSA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Online Ops | Sales IT | KSA | KSA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Retail Stores - HQ | Retail Stores HQ - Corp | KSA | KSA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Retail Stores - HQ | Retail Stores HQ - Marketing | KSA | KSA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| RDIT - People Management | RDIT - Tools, Reporting and Insights | KSA | KSA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Strategic Enterprise Services IT | SESIT Discovery & Collaboration | KSA | KSA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Strategic Enterprise Services IT | SESIT Discovery & Collaboration | KSA | KSA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Strategic Enterprise Services IT | SESIT Social & Collab DISCO | KSA | KSA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Strategic Enterprise Services IT | SESIT Voice Video Conf DISCO | KSA | KSA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Strategic Enterprise Services IT | SESIT EAS SAP | KSA | KSA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Strategic Enterprise Services IT | SESIT EFS | KSA | KSA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Strategic Enterprise Services IT | SESIT EFS | KSA | KSA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Strategic Enterprise Services IT | SESIT Integration Platform EFS | KSA | KSA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Strategic Enterprise Services IT | SESIT HR | KSA | KSA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Strategic Enterprise Services IT | HR Core | KSA | KSA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Strategic Enterprise Services IT | HR Ext & Trans Eng | KSA | KSA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Strategic Enterprise Services IT | Employee Eng Mgmt | KSA | KSA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Strategic Enterprise Engineering | SESIT SE Management SE | KSA | KSA | IGA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |

| Detail | Area | Org | Group | Division | Band | Role | Discipline | Org2 | Date |
|---|---|---|---|---|---|---|---|---|---|
| OneNote Education F | OneNote | OneNote | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| OneNote App PM | OneNote | OneNote | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Local - PM | Local - PM | Online EDP | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Local - PM | Local - PM | Online EDP | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| PM - Geospatial | PM - Geospatial | Online EDP | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Proactive Experiences F | Proactive Experience | Online EDP | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| STC - SU (PM) | STC - SU (PM) | Online EDP | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| UX - Dev | UX - Dev | Online EDP | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| UX - PM | UX - PM | Online EDP | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Online iPG | Online iPG | Online EDP | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Online iPG | Online iPG | Online EDP | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Online iPG | Online iPG | Online EDP | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Online iPG | Online iPG | Online EDP | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Online iPG | Online iPG | Online EDP | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Online iPG | Online iPG | Online EDP | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Analysis & Experimentation | Analysis & Experimentation | Online EDP | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Bing Ads | Bing Ads | Online EDP | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Marketplace & Serving PM | Marketplace & Serving PM | Online EDP | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Relevance & Intent PM | Relevance & Intent PM | Online EDP | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Shared Platform | Shared Platform | Online EDP | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Shared PNS Services | Shared PNS Services | Online EDP | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Shared Platform | Shared Platform | Online EDP | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| FAST PM | FAST PM | Outlook, O365 and ODSP | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| O365 Core | O365 Core | Outlook, O365 and ODSP | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| O365 IP | O365 IP | Outlook, O365 and ODSP | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Outlook PM | Outlook PM | Outlook, O365 and ODSP | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Information Protection Eng | Information Protection Eng | OUTLK ODSP Acquisition Run Rate | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Project Value: Volumetrix Run Rate | Project Value: Volumetrix Run Rate | OneDrive & SharePoint | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| ODSP PM | ODSP PM | Outlook, O365 and ODSP | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Outlook PM | Outlook PM | Outlook, O365 and ODSP | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Skype Bus - Customer Lifecycle Eng | Skype Business | Skype Engineering | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Skype Bus - Experience Engineering | Skype Business | Skype Engineering | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Skype Bus - Program Management | Skype Business | Skype Engineering | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Skype Bus Serv - Ops - Online MT | Skype Business | Skype Engineering | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Skype Consumer - Engagement PM | Skype Consumer | Skype Engineering | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Skype Consumer - Mgmt | Skype Consumer - Mgmt | Skype Engineering | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Skype Core - Product & Design | Skype Core - Product & Design | Skype Engineering | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Skype Core - Core - Product & Design | Skype Core - Core - Product & Design | Skype Engineering | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Skype Core Core R&D - PM 1st Party | Skype Core Core R&D - PM 1st Party | Skype Engineering | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Skype Core Core R&D - PM Mktg & Media | Skype Core Core R&D - PM Mktg & Media | Skype Engineering | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Skype Core Core R&D - PM Mktg & Media | Skype Core Core R&D - PM Mktg & Media | Skype Engineering | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Skype LT - Sec/Priv/Compliance/Fund | Skype Engineering | Skype Engineering | Applications and Services Eng/Grp | Applications and Services Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Host Integration Engineering | Bus Apps & AppPlat | Cloud Infrastructure | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| PowerBI Ops | PowerBI - COGS | Cloud Infrastructure | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Data Experience Operations | Azure Operations TDC | Azure Operations TDC | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Azure CXP | Azure Operations TDC | Azure Operations TDC | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Azure CloudES | Azure CloudES | Azure Operations TDC | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Azure CloudES | Azure CloudES | Azure Operations TDC | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Azure Supportability Operations | Azure Operations TDC | Azure Operations TDC | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Azure Hyper-Scale Compute PM | Azure Hyper-Scale Compute | Azure Operations TDC | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Ecosystem & Compliance | Azure Team | Azure Operations TDC | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Ecosystem | Azure Team | Azure Operations TDC | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Internet of Things COGS | Azure Team | Azure Operations TDC | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| ECG LT COGS | Azure Team | Azure Operations TDC | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| ECG COGS | Azure Team | Azure Operations TDC | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Engineering Systems COGS | Engineering Systems COGS | Azure Operations TDC | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| AppPlat Siena | Application Platform | Cloud and Enterprise Engineering | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| AppPlat Siena | Application Platform | Cloud and Enterprise Engineering | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Azure Composite | Azure Composite | Cloud and Enterprise Engineering | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Azure Composite | Azure Composite | Cloud and Enterprise Engineering | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Dev Eng - UA/Loc | Dev Eng - UA/Loc | Cloud and Enterprise Engineering | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Dev Eng - UA/Loc | Dev Eng - UA/Loc | Cloud and Enterprise Engineering | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| BI PM | Big Data | Data Group | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| BI PM | Big Data | Data Group | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Business Intelligence | Business Intelligence | Data Group | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Business Intelligence | Business Intelligence | Data Group | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Big Data | Big Data | Data Group | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Data Group Acquisitions | Data Group Acquisitions | Data Group | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| ECG System Center & Services | ECG (PaaS) | Enterprise Cloud | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| ECG System Center & Services | ECG System Center & Services | Enterprise Cloud | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Enterprise Cloud Acquisition | ECG Private Cloud Solutions | Enterprise Cloud | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Enterprise Cloud Acquisition | Enterprise Cloud Acquisition | Enterprise Cloud | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| NERD | Global Development Centers | Global Development Centers | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| GHB | Hybrid Storage & Data Protection | Hybrid Storage & Data Protection | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| InMage | InMage | Hybrid Storage & Data Protection | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| StorSimple PM | StorSimple | Hybrid Storage & Data Protection | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Identity Dev/Team1 | Identity Team1 | Identity Division | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Identity Team1 | Identity Team1 | Identity Division | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Business Intelligence | Business Intelligence | Data Group | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Visual Studio Online | Visual Studio Online | Developer Tools and Services Div | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Visual Studio Online | Visual Studio Online | Developer Tools and Services Div | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Cross Platform and Open Tools | Visual Studio and .NET | Developer Tools and Services Div | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Cross Platform and Open Tools | Visual Studio and .NET | Developer Tools and Services Div | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| VS & .NET - CTI | VS & .NET | Developer Tools and Services Div | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Architect Compliance | Architect Compliance | Data Platform - COGS (VSTS) | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Cosmos - COGS | Cosmos - COGS | Data Platform - COGS (VSTS) | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| DPG Central Team - COGS | DPG Central Team - COGS | Data Platform - COGS (VSTS) | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Pillar DPG Spare | Pillar DPG Spare | Data Platform - COGS (VSTS) | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| IMML COGS | IMML COGS | Data Platform - COGS (VSTS) | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Subscriptions&Commerce | Subscriptions&Commerce | Developer Tools and Services Div | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| VSTS Operations | VSTS Operations | Developer Tools and Services Div | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| VSTS Operations | VSTS Operations | Developer Tools and Services Div | Cloud and Enterprise Eng/Grp | C+E Engineering Group | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| CRM G2A | CRM | Dynamics | Dynamics | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| CRM G2A | CRM | Dynamics | Dynamics | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Field Service | Field Service | Dynamics | Dynamics | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Dyn COGS DP - Solution Architects | Dyn COGS DP - Solution Architects | Dynamics ERP | Dynamics | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| MBS Dynamics Retail and Online Serv | MBS Dynamics Retail and Online Serv | Dynamics ERP | Dynamics | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| MBS R&D Dev AX EPM | MBS R&D Dev AX EPM | Dynamics ERP | Dynamics | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| MBS R&D Dev AX OFM | MBS R&D Dev AX OFM | Dynamics ERP | Dynamics | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| MBS R&D Dev AX HCM PM | MBS R&D Dev AX HCM PM | Dynamics ERP | Dynamics | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| MBS R&D Dev AX RTL | MBS R&D Dev AX RTL | Dynamics ERP | Dynamics | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| MBS R&D DYN ERP | MBS R&D DYN ERP | Dynamics ERP | Dynamics | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| MBS R&D DYN ERP PM | MBS R&D DYN ERP PM | Dynamics ERP | Dynamics | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| MBS R&D DYN NAV | MBS R&D DYN NAV | Dynamics ERP | Dynamics | GA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |

This page contains a large, dense spreadsheet-style table. The columns (left to right) are a project/area name (repeated in two columns), an organizational group, two "G&A" columns, a role title, a job family, and a date. The text is extremely small and many rows are not individually legible.

| Area | Area | Group | | | Role | Family | Date |
|---|---|---|---|---|---|---|---|
| C+E Security CXP | C+E Security CXP | Cloud and Enterprise Engr Grp | G&A | G&A | Senior Manager | Program Management | Engineering | 5/31/2016 |
| C+E Security CXP | C+E Security CXP | Cloud and Enterprise Engr Grp | G&A | G&A | Senior Manager | Program Management | Engineering | 5/31/2016 |
| C+E Security PM & Response | C+E Security PM & Response | Cloud and Enterprise Engr Grp | G&A | G&A | Senior Manager | Program Management | Engineering | 5/31/2016 |

| | | | Engr Group | Organization | Level | Code | Job Title | Discipline | Profession | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Content Pub | Design & Content Pub | Core PM | Operating Systems Engr Grp | Windows Devices Group | 64 | MA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Dev Platform PM | Dev Platform PM | Core PM | Operating Systems Engr Grp | Windows Devices Group | 64 | MA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Engineering Systems PM | Engineering Systems PM | Core PM | Operating Systems Engr Grp | Windows Devices Group | 64 | MA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Enterprise Systems PM | Enterprise Systems PM | Core PM | Operating Systems Engr Grp | Windows Devices Group | 64 | MA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Fundamentals PM | Fundamentals PM | Core PM | Operating Systems Engr Grp | Windows Devices Group | 64 | MA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Partner & Customer Engagement | Partner & Customer Engagement | Core PM | Operating Systems Engr Grp | Windows Devices Group | 64 | MA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| STACK PM | STACK PM | Core PM | Operating Systems Engr Grp | Windows Devices Group | 64 | MA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Web PM | Web PM | Core PM | Operating Systems Engr Grp | Windows Devices Group | 64 | MA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Core Quality | Core Quality | Core Quality | Operating Systems Engr Grp | Windows Devices Group | 64 | MA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Core Quality Localization | Core Quality | Core Quality | Operating Systems Engr Grp | Windows Devices Group | 64 | MA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Xbox E&L | Xbox E&L | Xbox E&L | Operating Systems Engr Grp | Windows Devices Group | 64 | MA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Xbox PM | Xbox PM | Xbox PM | Operating Systems Engr Grp | Windows Devices Group | 64 | MA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Xbox PM | Xbox PM | Xbox PM | Operating Systems Engr Grp | Windows Devices Group | 64 | MA | Senior Program Manager | Program Management | Engineering | 5/31/2016 |
| Universal Store | Universal Store | Universal Store | Technology & Research Grp | C+E Engineering Group | 67 | MM | Senior Program Manager Lead | Program Management | Engineering | 5/31/2016 |
| Storefronts | Storefronts | Storefronts | COO | COO | 63 | MM | Senior Program Manager Lead | Program Management | Engineering | 5/31/2016 |
| Windows Shell | Windows Shell | Windows Central | Operating Systems Engr Grp | Windows Devices Group | 63 | MM | Senior Program Manager Lead | Program Management | Engineering | 5/31/2016 |
| Windows Experience (West) | Windows Shell | Windows Central | Operating Systems Engr Grp | Windows Devices Group | 63 | MM | Senior Program Manager Lead | Program Management | Engineering | 5/31/2016 |
| Application Platform | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | 63 | MM | Senior Program Manager Lead | Program Management | Engineering | 5/31/2016 |
| Finance and Professional Services | Cloud Operations TDC | COO | COO | 63 | MM | Senior Program Manager Lead | Program Management | Engineering | 5/31/2016 |
| Infrastructure | C+E Finance | Technology & Research Grp | C+E Engineering Group | 63 | MM | Senior Program Manager Lead | Program Management | Engineering | 5/31/2016 |
| MSR Research | MSR Research | MSR Labs | Technology & Research Grp | C+E Engineering Group | 63 | MM | Senior Program Manager Lead | Program Management | Engineering | 5/31/2016 |
| Research Redmond | Research Redmond | Research Redmond | Devices SW/FW IE | Devices Group | 62 | ICA | Senior SDET | SDET | Engineering | 5/31/2016 |
| MSC - PEOPLE | MSC - PEOPLE | MSC - PEOPLE | Devices SW/FW IE | Devices Group | 62 | ICA | Senior SDET | SDET | Engineering | 5/31/2016 |
| MSR Labs | MSR Labs | MSR Labs | Devices SW/FW IE | Devices Group | 62 | ICA | Senior SDET | SDET | Engineering | 5/31/2016 |
| MSC - PEOPLE | MSC - PEOPLE | MSC - PEOPLE | Devices SW/FW IE | Devices Group | 62 | ICA | Senior SDET | SDET | Engineering | 5/31/2016 |
| Dynamics | Dynamics | ORM | CRM | Cloud and Enterprise Engr Grp | N/A | L5 | Senior SDET | SDET | Engineering | 5/31/2016 |
| MSR Technologies | MSR Technologies | ORM | MSR Manufacturing | Cloud and Enterprise Engr Grp | 15 | L4 | Senior SDET | SDET | Engineering | 5/31/2016 |
| CRM | CRM | CRM | MSC Manufacturing | Cloud and Enterprise Engr Grp | | ICA | Principal Test Lead | SDET | Engineering | 5/31/2016 |
| MSC Manufacturing | MSC Manufacturing | Phones Engineering | Technology & Research Grp | C+E Engineering Group | | ICA | Principal Test Lead | SDET | Engineering | 5/31/2016 |
| Phones Engineering | Phones Engineering | Devices | CRM | Cloud and Enterprise Engr Grp | | IC4 | Software Development Engineer in Test | SDET | Engineering | 5/31/2016 |
| CRM | CRM | CRM | CRM | Cloud and Enterprise Engr Grp | 61 | IC3 | Software Development Engineer in Test | SDET | Engineering | 5/31/2016 |
| Devices SW/FW IE | Devices SW/FW IE | Devices | Devices SW/FW IE | Devices Group | 60 | IC2 | Software Development Engineer in Test | SDET | Engineering | 5/31/2016 |
| Dynamics | Dynamics | Dynamics | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | 62 | IC3 | Software Development Engineer in Test | SDET | Engineering | 5/31/2016 |
| MSC - PEOPLE | MSC - PEOPLE | MSC - PEOPLE | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | 59 | IC2 | Software Development Engineer in Test 2 | SDET | Engineering | 5/31/2016 |
| Surface Devices R&D | Surface Devices R&D | Technology & Research Grp | C+E Engineering Group | 63 | IC3 | Software Development Engineer in Test 2 | SDET | Engineering | 5/31/2016 |
| Xbox Eng | Xbox Eng | Xbox Eng | Operating Systems Engr Grp | Windows Devices Group | | IC4 | Principal Service Engineer | Service Engineering | Engineering | 5/31/2016 |
| ORM | ORM | ORM | Operating Systems Engr Grp | Windows Devices Group | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 5/31/2016 |
| CRP SVCS | CRP SVCS | CRP SVCS | Applications and Services Engr Grp | Applications and Services Engr Grp | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 5/31/2016 |
| Office 365 CXP - Fixed | Office 365 CXP - Fixed | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 5/31/2016 |
| SharePoint Engineering | SharePoint Engineering | Applications and Services Engr Grp | Applications and Services Engr Grp | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 5/31/2016 |
| Skype Services | Skype Business | Skype Business | Applications and Services Engr Grp | Applications and Services Engr Grp | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 5/31/2016 |
| Azure Operations TDC | Azure Operations TDC | COO | COO | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 5/31/2016 |
| Enterprise Client and Mobility Ops | Bandwidth Engineering | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 5/31/2016 |
| DC Operations | DC Operations | Network Engineering | COO | COO | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 5/31/2016 |
| K-Eng Data Centers - Shared Svcs | Network Engineering | COO | COO | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 5/31/2016 |
| Network Deployment | Network & Infrastructure | Network & Infrastructure | COO | COO | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 5/31/2016 |
| Skype Business | Skype Business | Skype Core - Engineering | Applications and Services Engr Grp | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 5/31/2016 |
| Cloud Infrastructure | Cloud Infrastructure | Last Mile Connectivity | COO | COO | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 5/31/2016 |
| ORM | ORM | ORM | Operating Systems Engr Grp | Windows Devices Group | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 5/31/2016 |
| Enterprise Mobility | Customer Facing ECM COGS | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 5/31/2016 |
| Strategic Partner Services IT | IT | SEIT Platform SE | Operating Systems Engr Grp | Windows Devices Group | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 5/31/2016 |
| Visual Studio and .NET | Visual Studio and .NET | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 5/31/2016 |
| ORM | ORM | ORM | Operating Systems Engr Grp | Windows Devices Group | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 5/31/2016 |
| C+E Security IT | Enterprise & Security Quality | Cloud and Enterprise Engineering | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 5/31/2016 |
| Xbox Operations | Xbox Operations | Operating Systems Engr Grp | Windows Devices Group | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 5/31/2016 |
| Techops and Services Eng | Techops and Services Eng | Cloud Operations Partner Services | COO | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 5/31/2016 |
| MODO - Cloud and Network Operations | Network Operations - Engineering | COO | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 5/31/2016 |
| MODO - Capacity Engineering & Mgmt | Long Term Planning | COO | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 5/31/2016 |
| MODO - Networking | Networking | Network Operations - Engineering | COO | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 5/31/2016 |
| MODO - Supply Chain Exec & DC Ops | Global Data Center Operations | COO | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 5/31/2016 |
| Universal Store | Universal Store | Universal Store | Technology & Research Grp | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 5/31/2016 |
| Office Core Apps and Services | Office Engineering | Applications and Services Engr Grp | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 5/31/2016 |
| Incubation | Incubation | OSG Core | Operating Systems Engr Grp | Windows Devices Group | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 5/31/2016 |
| Dynamics | Dynamics | Dynamics | Cloud and Enterprise Engineering | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 5/31/2016 |
| Outlook, OWA and OOSP | OneDrive | Applications and Services Engr Grp | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 5/31/2016 |
| Office 365 SVCS | Office 365 SVCS | Applications and Services Engr Grp | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 5/31/2016 |
| OSS SVCS | OSS SVCS | OSS SVCS | Applications and Services Engr Grp | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 5/31/2016 |
| OSS SVCS | OSS SVCS | OSS SVCS | Applications and Services Engr Grp | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 5/31/2016 |
| SharePoint SVCS | SharePoint SVCS | SharePoint SVCS | Applications and Services Engr Grp | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 5/31/2016 |
| SharePoint SVCS | SharePoint SVCS | SharePoint MT Fixed | Applications and Services Engr Grp | 65 | M5 | Principal Service Engineering Manager | Service Engineering | Engineering | 5/31/2016 |

| Date | Job Family | Discipline | Title | Level | Group | Division | Org 1 | Org 2 | Org 3 | Team |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | COO | Windows Devices Group | COO | Strategic Enterprise Services IT | SES/ST Discovery & Collaboration | SE/ST Social & Collab DOGO |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 62 | Windows Devices Group | Operating Systems Engr Grp | OSG Core PM | Core PM | CSS Service Engineering |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | Applications and Services Eng Grp | Applications and Services Eng Grp | Universal Store | Membership | Membership |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | Applications and Services Eng Grp | Applications and Services Eng Grp | ASG Consumer Online SVCS | OneDrive | OneDrive |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | Applications and Services Eng Grp | Applications and Services Eng Grp | Office 365 SVCS | O365 IT SVCS | O365 IT SVCS |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | Applications and Services Eng Grp | Applications and Services Eng Grp | O365 SVCS | SharePoint SVCS | SharePoint Dedicated Variable |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | Applications and Services Eng Grp | Applications and Services Eng Grp | O365 SVCS | SharePoint SVCS | SharePoint Dedicated |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | Applications and Services Eng Grp | Applications and Services Eng Grp | Office Core Engineering | Office Core APEX | Office Core APEX |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | Applications and Services Eng Grp | Applications and Services Eng Grp | Office Core Apps and Services | Office Engineering PM | Office Engineering PM |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | Applications and Services Eng Grp | Applications and Services Eng Grp | Outlook, OSS and ODSP | O365 Core | Outlook Serv Eng |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | Skype Business | Skype Engineering | Skype Bus Serv - Ops |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | Skype Business | Skype Engineering | Skype Bus Serv - Dedicated MT |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | Skype Business | Skype Core Engineering | Skype Business Voice - Eng Core |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | Azure Infrastructure | Azure Operations TDC | Azure Supportability Operations |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | Cloud Infrastructure | Azure Operations TDC | Azure Classic |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | Cloud Infrastructure | Azure Operations TDC | Azure SRE & Livesite |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | Cloud Infrastructure | Azure CloudES | Web Services |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | Cloud Infrastructure | Azure Web | C+E Incubation Engineering |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | About and Enterprise Engineering | Azure SRE & Livesite | Dev Eng / UX/Loc |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | EUDG Engineering | EUDG Engineering Systems |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Enterprise Cloud | EUD Management |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Visual Studio and .NET | BUILD |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Visual Studio and .NET | C&E Central Labs |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Visual Studio and .NET | Dev Tool - Infra |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Engineering Systems | Actionable Technical Insight |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | Developer Tools and Services Ops | Visual Studio | BPM |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | Developer Tools and Services Ops | BUILD | MSDN China |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | Developer Tools and Services Ops | Developer COSS | VSTS Operations |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | Developer Tools and Services Ops | Developer COSS | Dev COSS OS - Compliance |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | Developer Tools and Services Ops | Developer COSS | Dev COSS OS - DX |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | Developer Tools and Services Ops | Developer COSS | Dev COSS OS - Eng |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | Dynamics ERP | MBS R&D BEP | MBS R&D BEP Shared Services |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | Dynamics | CxE Security and CXP | CxE Security Eng |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | Dynamics | CxE Security and CXP | ODSC Security |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | Dynamics | Client Management COSS | Customer Management COSS |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | Enterprise Mobility | Enterprise Client and Mobility Ops | EDM CxP |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | Enterprise Mobility | Enterprise Client and Mobility Ops | Internal Delivery |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | Enterprise Mobility | Identity Ops | AD Premium Services COSS |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | Enterprise Mobility | Identity Ops | Active Directory COSS |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | Enterprise Mobility | Identity Ops | EDM COSS |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | MOD - Capacity Engineering & Mgmt | DC Execution | DC Engineering |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | MOD - Capacity Engineering & Mgmt | Bandwidth Sourcing | Core HC - Infra Eng |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | MOD - Capacity Engineering & Mgmt | Bandwidth Sourcing | Core HC - Core & Stor & Ops |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | MOD - Capacity Engineering & Mgmt | Long Term Planning | LT Capacity Leadership |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | MOD - Cloud and Network Operations | Network Operations | Network Operations - Engineering |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | MOD - Cloud and Network Operations | Network Operations | Network Operations - HA |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | MOD - Cloud and Network Operations | Networking Direct | Direct - Azure |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | MOD - Cloud and Network Operations | Networking Direct | Direct HC - Azure Fabric |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | MOD - Cloud and Network Operations | Networking Direct | Planning - GFS |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | C+E Engineering Group | C+E Engineering Group | MOD - DC Strategy Planning & Dev | Identity Ops | DC Engineering |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | COO | COO | DC Ops & Infra Acquisition | Networking Bandwidth | DC Global Network Acquisition |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | COO | COO | Enterprise Infrastructure Services | Networking Bandwidth | Bandwidth Sourcing |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | COO | COO | Enterprise Infrastructure Services | Platform | Platform HC - SRE |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | COO | COO | Enterprise Infrastructure Services | People - CCIS | People - CCIS |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | COO | COO | Enterprise Infrastructure Services | Application Services | COS - SERVICE ENGINEERING |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | COO | COO | Finance and Professional Services | Business Strategy & Planning | BPM Infrastructure Services |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | COO | COO | Finance and Professional Services | Business Strategy & Planning | Business Strategy & Planning |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | COO | COO | Finance and Professional Services | Infrastructure Architecture | Infrastructure Architecture |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | COO | COO | Finance and Professional Services | Infrastructure Architecture | Infrastructure Architecture |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | COO | COO | Finance and Professional Services | NSI Management | NSI Management |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | COO | COO | Information Security & Risk Mgmt | Service Deployment & Operations | Capacity Engineering |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | COO | COO | Information Security & Risk Mgmt | Service Deployment & Operations | Engineering Services_LT5 |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | COO | COO | Manufacturing and Supply Chain IT | Service Deployment & Operations | Network Operations |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | COO | COO | Manufacturing and Supply Chain IT | Service Deployment & Operations | Server Platform Operations |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | COO | COO | Manufacturing and Supply Chain IT | Service Mgmt and Delivery | Service Management |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | COO | COO | Marketing, Products and Services IT | People | Incentives |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | COO | COO | Marketing, Products and Services IT | Sales IT | Sales Service Engineering |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | COO | COO | Retail Stores IT | WWXDM | WWXDM |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | COO | COO | SES/ST Discovery & Collaboration | DPXA Core | DPXA Core |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | Technology & Research Grp | Technology & Research Grp | Strategic Enterprise Services IT | OSG Core DEV | Fin Plan to Perform Eng |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | Technology & Research Grp | Technology & Research Grp | Finance and Professional Services | OSG Core Quality | Finance Plan to Perform |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 62 | Operating Systems Engr Grp | Operating Systems Engr Grp | OSG Core Quality | OSG Core Quality | Finance Record to Report |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 62 | Operating Systems Engr Grp | Operating Systems Engr Grp | OSG Core DEV | Core Quality | Finance Tax Eng |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 62 | Windows Devices Group | Windows Devices Group | OSG Core Quality | Core Quality Dev | Finance Treasury Eng |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 62 | Windows Devices Group | Windows Devices Group | OSG Core Quality | Xbox Eng | GSM GATT |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 62 | Windows Devices Group | Windows Devices Group | OSG Core Quality | Xbox Eng | IT Production Services |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | Applications and Services Eng Grp | Applications and Services Eng Grp | Studios | Studios | LIVE Product Services |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | Applications and Services Eng Grp | Applications and Services Eng Grp | User Experience Services | User Experience Services | SE/ST Platform SE |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | Applications and Services Eng Grp | Applications and Services Eng Grp | Strategic Enterprise Services IT | SES/ST Service Engineering | SE/ST Service Engineering |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | Applications and Services Eng Grp | Applications and Services Eng Grp | Strategic Enterprise Services IT | SES/ST Service Engineering | SE/ST Service Engineering |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | Applications and Services Eng Grp | Applications and Services Eng Grp | Strategic Enterprise Services IT | SES/ST Service Engineering | SE/ST Service Engineering |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | Applications and Services Eng Grp | Applications and Services Eng Grp | Strategic Enterprise Services IT | SES/ST Service Engineering | SE/ST Service Engineering |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | Applications and Services Eng Grp | Applications and Services Eng Grp | Strategic Enterprise Services IT | SES/ST Service Engineering | SE/ST Service Engineering |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | Applications and Services Eng Grp | Applications and Services Eng Grp | Strategic Enterprise Services IT | SES/ST Service Engineering | SE/ST Service Engineering |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | Technology & Research Grp | Technology & Research Grp | Strategic Enterprise Services IT | UES Engineering & Operations | UES Engineering & Operations |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | COO | COO | Technology & Research R&D | Technology & Research R&D | T&R - Operations |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | COO | COO | Technology & Research R&D | MSIT Partner Services | MSIT Partner Services |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | COO | COO | Satin IT | Core DEV | Engineering System DEV |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | COO | COO | SES/ST Discovery & Collaboration | Satin IT | Satin IT |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | Windows Devices Group | Windows Devices Group | SES/ST Discovery & Collaboration | CITT PM FTE | CITT PM FTE |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | Applications and Services Eng Grp | Applications and Services Eng Grp | SES/ST Discovery & Collaboration | HR Core | HR Core |
| 5/31/2016 | Engineering | Service Engineering | Senior Service Engineer | ICS | 63 | Operating Systems Engr Grp | Operating Systems Engr Grp | 1st Party Central Services | XPS Live Events | XPS Live Events |

This page contains a large rotated spreadsheet/roster table with many rows. The column values that are legibly repeated across rows include dates, organizational divisions, job titles, and level codes, alongside a series of organization/group names.

| Date | Division | Sub-Division | Title | Level | Group | No. | Organization | Sub-org | Detail |
|---|---|---|---|---|---|---|---|---|---|
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | COO | 59 | Finance and Professional Services | CFO Finance | Finance Record to Report Eng |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | COO | 59 | Finance and Professional Services | Finance and Admin R&D | LCA R&D |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | COO | 59 | Strategic Enterprise Services IT | SEIT R&D | User Experience Services Management |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | COO | 59 | User Experience Services | User Experience Services Management | User Experience Services Management |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | Technology & Research Grp | 59 | Applied Sciences Group | Applied Sciences R&D | Applied Sciences R&D |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | Windows Devices Group | 59 | Applied Sciences Group FS | Surface Devices R&D | Surface Devices R&D |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | Windows Devices Group | 59 | Analog | Analog | Analog |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | Operating Systems Engr Grp | 59 | OSG Core Quality | Core Quality | Core Quality |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | Operating Systems Engr Grp | 59 | OSG Core Quality | Core Quality Eng Svs | Core Quality Eng Svs |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | Operating Systems Engr Grp | 59 | OSG Core Quality | Core Quality WDG | Core Quality WDG |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | Windows Devices Group | 59 | OSG Xbox | Xbox | LIVE Product Services |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | Windows Devices Group | 59 | 1st Party Turn10 | Turn 10 | Xbox Studio 1 |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | Operating Systems Engr Grp | 60 | Universal Store | Membership | CSS Service Engineering |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | Applications and Services Eng Grp | 60 | Techsoa and Services Org | Store Tech Ops Mgmt | SE Core Store Service Eng |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | Applications and Services Eng Grp | 60 | ASG Consumer Online SVCS | OneDrive | One Drive Consumer |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | Applications and Services Eng Grp | 60 | OSG SVCS | O365 SVCS | O365 FI SVCS |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | Applications and Services Eng Grp | 60 | SharePoint SVCS | SharePoint Dedicated Variable | SharePoint Dedicated Variable |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | Applications and Services Eng Grp | 60 | Yammer SVCS | Yammer COGS | Yammer COGS |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | Applications and Services Eng Grp | 60 | Office Core Apps and Services | Office Core R&D | Office Core R&D |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | Applications and Services Eng Grp | 60 | Office Engineering Dev | US Office | Office Engineering Dev |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | Applications and Services Eng Grp | 60 | Online PG | CXP | Bing Ads |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | Applications and Services Eng Grp | 60 | Outlook, OWAS and ODSP | Skype Business | Skype Business |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | Applications and Services Eng Grp | 60 | Skype Engineering | Skype Bus Serv – Operations | Skype Bus Serv – Ops – Dedicated |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | Applications and Services Eng Grp | 60 | Skype Engineering | Skype Bus Serv – Operations | Skype Bus Serv – Ops – Shared |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | Applications and Services Eng Grp | 60 | Skype Engineering | Skype Bus Serv – Operations | Skype Bus Serv – Online MT |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | C+E Engineering Group | 60 | Azure Core Apps and Services | Azure CRM | Azure NW |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | C+E Engineering Group | 60 | Azure Operations TDC | Azure Live | Azure CRM & Livesite |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | C+E Engineering Group | 60 | Azure Operations TDC | Storage Workload | Storage Workload |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | C+E Engineering Group | 60 | ECG COGS | Engineering Systems COGS | Engineering Systems COGS |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | C+E Engineering Group | 60 | C+E Security Division | Security HQ | C+E Security Engineering |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | C+E Engineering Group | 60 | Data Group Acquisitions | Data Group Acquisitions | Data Group Acquisitions |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | C+E Engineering Group | 60 | Enterprise Cloud | Engineering Systems | ECG Engineering Systems |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | C+E Engineering Group | 60 | Visual Studio and Team Services | Networking Equipment | Networking Equipment |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | C+E Engineering Group | 60 | Visual Studio and .NET | Platform | Platform |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | COO | 60 | Data and Analytics | Application Services | Dev Eng – Labs |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | COO | 60 | Dynamics | CRM | CRM |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | COO | 60 | Dynamics | Dyn COGS OL - DSE | Dyn COGS OL - DSE |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | COO | 60 | Dynamics | Dyn COGS OP - DSE | Dyn COGS OP - DSE |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | C+E Security and CXP | 60 | C+E Security and CXP | C+E Security Info | C+E Security Info |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | Enterprise Mobility | 60 | Enterprise Mobility | Mobility COGS | O365 Security |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | Enterprise Mobility | 60 | Enterprise Mobility | ARA Reduce | ARA Reduce |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | Applications and Services Eng Grp | 60 | Enterprise Client and Mobility Ops | WDG Future COGS | Intune Service Delivery |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | MOD - Capacity Engineering & Mgmt | 60 | MOD - Capacity Engineering & Mgmt | Bandwidth Sourcing | Bandwidth Sourcing |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | MOD - Cloud and Network Operations | 60 | Networking Direct | Direct - Azure | Core HC - Infra Eng |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | MOD - Cloud and Network Operations | 60 | Networking Direct | Direct - Azure | Direct HC - Azure Fabric |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | MOD - Cloud and Network Operations | 60 | Networking Direct | Direct - Capacity | Direct HC - Infra Eng |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | MOD - Cloud and Network Operations | 60 | Networking Direct | Direct - O365 | Direct HC - O365 SNE |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | 62 | MOD - Networking | 60 | Networking Equipment | Networking Equipment | Platform HC - SNE |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | N/A | COO | 61 | BPM Association Services | Application Services | BPM Association Services |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | N/A | COO | 61 | Network & Infrastructure | NSI Management | NSI Management |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | N/A | Enterprise Productivity Strat & Arc | 61 | Enterprise Deployment & Operations | Enterprise Tools and Experiences | Enterprise Tools and Experiences |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | N/A | Applications and Services Eng Grp | 61 | Enterprise Productivity Strat & Arc | Finance Platform Eng | Finance Platform Eng |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | N/A | Windows Devices Group | 61 | ISM/IQM | ISM/IQM | ISM/IQM |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | N/A | Windows Devices Group | 61 | Devices Silicon | Silicon Development Xbox | Silicon Development Xbox |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | N/A | Operating Systems Engr Grp | 61 | OSG SVCS | OSG Core Eng - Eng Core | Skype Core Core Eng - Eng Core |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | N/A | Operating Systems Engr Grp | 61 | OSG Core Eng - Engineering | OSG Core Eng - Engineering | ECG Engineering Systems |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer | N/A | Enterprise Cloud | 61 | Enterprise Cloud | Video Services | Video Services |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | 61 | Enterprise Cloud | 61 | Core FM | Core FM | Core FM |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | 61 | C+E Security Info | 61 | C+E Security Info | C+E Security Info | C+E Security Info |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | 61 | Enterprise Client and Mobility Ops | 61 | Enterprise Client and Mobility Ops | ECG Engineering Systems | ECG Engineering Systems |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | 61 | MOD - Capacity Engineering & Mgmt | 61 | MOD - Capacity Engineering & Mgmt | Bandwidth Sourcing | Bandwidth Sourcing |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | 61 | MOD - DC Ops & Infra Acquisition | 61 | MOD - DC Ops & Infra Acquisition | DC Global Network Acquisition | DC Global Network Acquisition |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | 61 | MOD - Networking | 61 | MOD - Networking | GRM Mgmt | GRM Mgmt |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | 61 | COO | 61 | Xbox Eng | Xbox Eng | Xbox Eng |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | 61 | Operating Systems Engr Grp | 61 | Universal Store | Membership | CSS Service Engineering |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | 61 | Applications and Services Eng Grp | 61 | Techsoa and Services Org | Store Tech Ops Mgmt | SE Core Store Service Eng |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | 61 | Applications and Services Eng Grp | 61 | MOD - Supply Chain Eng & DC Ops | Cloud Operations Platform Services | Cloud Operations Platform Services |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | N/A | COO | 61 | Office 365 SVCS | O365 R SVCS | Surface Devices R&D |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | N/A | Windows Devices Group | 61 | Surface Devices R&D | Surface Devices R&D | Engineering System DEV |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | N/A | Operating Systems Engr Grp | 61 | Skype Engineering | Skype Core Core Eng - Eng Core | Skype Core Core Eng - Eng Core |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | N/A | COO | 61 | 1st Party JVs | Holo Mgmt | Holo Mgmt |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | N/A | Operating Systems Engr Grp | 61 | Studios | 1st Party Turn10 | SE Core Store Service Eng |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | N/A | COO | 61 | Techsoa and Services R&D | Universal Store Media Svcs. | Universal Store Media Svcs. |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | N/A | Applications and Services Eng Grp | 61 | Information Security & Risk Mgmt | Enterprise Commerce | ECG Security |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | N/A | Applications and Services Eng Grp | 61 | Cloud and Enterprise Engineering | ECG Engineering Systems | ECG Engineering Systems |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | N/A | Applications and Services Eng Grp | 61 | Enterprise Cloud | Video Services | Video Services |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | N/A | Applications and Services Eng Grp | 61 | OSG Core FM | Core FM | Core FM |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | N/A | Applications and Services Eng Grp | 61 | C+E Security Info | C+E Security Info | C+E Security Info |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | N/A | Applications and Services Eng Grp | 61 | Enterprise Client and Mobility Ops | ECG Engineering Systems | ECG Engineering Systems |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | N/A | Applications and Services Eng Grp | 61 | Information Security & Risk Mgmt | Surface Devices R&D | Surface Devices R&D |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | N/A | Applications and Services Eng Grp | 61 | Cloud and Enterprise Engineering | Enterprise System DEV | Engineering System DEV |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | N/A | Applications and Services Eng Grp | 61 | OSG SVCS | O365 SVCS | O365 FI SVCS |

Given the extreme density of this wide tabular data, below is a best-effort transcription of the table rows. Each row begins with the date 5/31/2016.

| Date | Org | Discipline | Title | Code | Lvl | Group | Division | Sub-Group | Detail | Detail | Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | ICS | 62 | Technology & Research Group | Technology & Research Mgmt | Incubation | | | Troll Health |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | ICS | 62 | Windows Devices Group | Operating Systems Engr Grp | OSG Core | OSG Core | Troll Operations |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | ICS | 62 | Windows Devices Group | Operating Systems Engr Grp | OSG Core PM | Core PM | Analog Management |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | ICS | 62 | Windows Devices Group | Operating Systems Engr Grp | OSG Core DEV | Core DEV | Engineering Security |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | ICS | 62 | Windows Devices Group | Operating Systems Engr Grp | Enterprise & Security PM | Security |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | ICS | 62 | Windows Devices Group | Operating Systems Engr Grp | OSG Core Quality | Core Quality | Enterprise & Security Quality |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | ICS | 62 | Windows Devices Group | Operating Systems Engr Grp | OSG Core Quality | Core Quality Sys. | Eng. Systems Quality |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | ICS | 63 | Windows Devices Group | Operating Systems Engr Grp | OSG Core Quality | Core Quality | Core Quality |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | ICA | 62 | Windows Devices Group | Operating Systems Engr Grp | OSG Xbox | Xbox Eng | WDG Operations and Operations |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | ICS | 62 | Windows Devices Group | Operating Systems Engr Grp | Xbox Eng | Xbox Eng | LIVE Product Services |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | N/A | 62 | Windows Devices Group | Operating Systems Engr Grp | 1st Party All | 1st Party All | LIVE Product Services |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | N/A | 62 | Windows Devices Group | Operating Systems Engr Grp | Studios | Halo Mgmt | Xbox Operations |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer 2 | N/A | 62 | Windows Devices Group | Operating Systems Engr Grp | Studios | Halo Mgmt |
| 5/31/2016 | Engineering | Service Engineering | Service Engineer Operator | ICS | 62 | Applications and Services Engr Grp | Enterprise eCommerce | EC SE |
| 5/31/2016 | Engineering | Software Development | Principal Development Lead | LS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | MPDT-PRSS | Secure Release | Service Engineering Secure Release |
| 5/31/2016 | Engineering | Software Development | Principal Development Lead | LS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | MGMT-ID | Identity | IDO Device Mgmt |
| 5/31/2016 | Engineering | Software Development | Principal Development Lead | LS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Techsys and Services Eng | Store Tech Ops Mgmt | SE Core Store Service Eng |
| 5/31/2016 | Engineering | Software Development | Principal Development Lead | LS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Universal Store Media Serv. | Video Services CODCS | Cloud Operations Platform Services |
| 5/31/2016 | Engineering | Software Development | Principal Development Lead | LS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | MDD - Supply Chain Exec & DC Ops | Global Data Center Operations |
| 5/31/2016 | Engineering | Software Development | Principal Development Lead | LS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Enterprise Mobility | C+E Security and DSP | RDT - People Mgmt & SPC |
| 5/31/2016 | Engineering | Software Development | Principal Development Lead | LS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | SharePoint SVCS | SharePoint Dedicated | SharePoint Dedicated Variable |
| 5/31/2016 | Engineering | Software Development | Principal Development Lead | LS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | OSS | SharePoint Online | SharePoint SharePoint |
| 5/31/2016 | Engineering | Software Development | Principal Development Lead | LS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | OSS | Online PG | Bing Ads |
| 5/31/2016 | Engineering | Software Development | Principal Development Lead | LS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Bing Ads | | Bing Ads |
| 5/31/2016 | Engineering | Software Development | Principal Development Lead | LS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Devices Group | | Devices SW/FW |
| 5/31/2016 | Engineering | Software Development | Principal Development Lead | LS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | MDO - Cloud and Network Operations | Surface Devices R&D | MBS Dynamics Retail and Online Serv |
| 5/31/2016 | Engineering | Software Development | Principal Development Lead | LS | 65 | C+E Engineering Group | Applications and Services Engr Grp | Dynamics | Dynamics ERP | MBS Dynamics R&D |
| 5/31/2016 | Engineering | Software Development | Principal Development Lead | LS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Dynamics | Dynamics ERP | MBS B&D DYN PLA |
| 5/31/2016 | Engineering | Software Development | Principal Development Lead | LS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Dynamics | Dynamics ERP | MBS B&D DYN PLA |
| 5/31/2016 | Engineering | Software Development | Principal Development Lead | LS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Dynamics | Dynamics ERP | MBS B&D DYN RDP |
| 5/31/2016 | Engineering | Software Development | Principal Development Lead | LS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Dynamics | Dynamics ERP | MBS B&D DYN RDP |
| 5/31/2016 | Engineering | Software Development | Principal Development Lead | LS | 65 | Technology & Research Group | Technology & Research Group | Troll Health | | Troll Health |
| 5/31/2016 | Engineering | Software Development | Principal Development Lead | LS | 65 | Technology & Research Group | Technology & Research Group | MSR Special Projects | Research Technologies |
| 5/31/2016 | Engineering | Software Development | Principal Development Lead | LS | 66 | Windows Devices Group | Devices Group | Devices SW/FW | Devices SW/FW | MSR-SW Projects |
| 5/31/2016 | Engineering | Software Development | Principal Development Lead | LS | 66 | Windows Devices Group | Devices Group | Hololens and Silicon | Analog - Hardware IX | Devices SW/FW HW |
| 5/31/2016 | Engineering | Software Development | Principal Development Lead | LS | 66 | Windows Devices Group | Devices Group | Devices HW, Analog | Analog - Hardware B | Analog - Hardware |
| 5/31/2016 | Engineering | Software Development | Principal Development Lead | LS | 66 | C+E Engineering Group | Cloud and Enterprise Engr Grp | CRM | CRM | CRM SCE |
| 5/31/2016 | Engineering | Software Development | Principal Development Lead | LS | 66 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Devices SW/FW IS | Devices SW/FW | MBS B&D DYN PIA |
| 5/31/2016 | Engineering | Software Development | Principal Development Lead | LS | 66 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Dynamics | Dynamics ERP | MBS Dynamics Planning |
| 5/31/2016 | Engineering | Software Development | Principal Development Manager | LS | 66 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Dynamics | Dynamics ERP | MBS Dynamics Architecture |
| 5/31/2016 | Engineering | Software Development | Principal Development Manager | LS | 66 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Dynamics | Dynamics ERP | MBS B&D DYN AX Agent |
| 5/31/2016 | Engineering | Software Development | Principal Development Manager | LS | 66 | C+E Engineering Group | Cloud and Enterprise Engr Grp | IPG China - STCA | IPG China - STCA | MBS B&D DYN AX |
| 5/31/2016 | Engineering | Software Development | Principal Development Manager | MS | 66 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Azure Dev Architecture | Azure Dev | Azure SW/FW & Sub |
| 5/31/2016 | Engineering | Software Development | Principal Development Manager | MS | 66 | C+E Engineering Group | Cloud and Enterprise Engr Grp | OneNote Education | OneNote Education | Platform - STCA |
| 5/31/2016 | Engineering | Software Development | Principal Development Manager | MS | 66 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Dynamics ERP | Dynamics ERP | MBS Dynamics Retail and Online Serv |
| 5/31/2016 | Engineering | Software Development | Principal Development Manager | MS | 66 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Dynamics | Dynamics ERP | MBS Dynamics R&D |
| 5/31/2016 | Engineering | Software Development | Principal Development Manager | MS | 66 | Windows Devices Group | Devices Group | Devices SW/FW | Devices SW/FW | Devices SW/FW |
| 5/31/2016 | Engineering | Software Development | Principal Development Manager | MS | 66 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Office 365 SVCS | Office 365 | Dev Eng - USCA |
| 5/31/2016 | Engineering | Software Development | Principal Development Manager | MS | 67 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Content Services & International | Dev COGS Engineering |
| 5/31/2016 | Engineering | Software Development | Principal Development Manager | MS | 67 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Dynamics | Dynamics ERP | MBS B&D DYN RDP |
| 5/31/2016 | Engineering | Software Development | Principal Development Manager | MS | 67 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Dynamics | Dynamics ERP | MBS B&D DYN RDP |
| 5/31/2016 | Engineering | Software Development | Principal Development Manager | MS | 67 | Applications and Services Engr Grp | Office Core Apps and Services | OneDrive | Technical Evangelism & Development | TED - Partner Catalyst |
| 5/31/2016 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | COO | COO | Developer Experience&Evangelism | Technical Evangelism & Development | TED - Eng / Engagement Evangelism |
| 5/31/2016 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | COO | COO | Developer Experience&Evangelism | OneNote Education | OneNote Education |
| 5/31/2016 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Dynamics | Dynamics ERP | MBS B&D DYN RDP Foundation Eng |
| 5/31/2016 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Dynamics | Dynamics ERP | MBS B&D DYN RDP Foundation Eng |
| 5/31/2016 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | CRM | CRM | CRM SCE |
| 5/31/2016 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Ent & Ent Engineering | PowerBI Ops | Cloud Infrastructure & Compliance |
| 5/31/2016 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | COO | COO | Developer Experience&Evangelism | Central Programs | Central Programs - Other |
| 5/31/2016 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Data Group | Machine Learning | ML Studio |
| 5/31/2016 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Dynamics | Dynamics ERP | MBS B&D DYN PIA |
| 5/31/2016 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Dynamics | Dynamics ERP | MBS B&D Product Planning |
| 5/31/2016 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | COO | COO | Developer Experience&Evangelism | Technical Evangelism & Development | TED - Eng / Engagement Evangelism |
| 5/31/2016 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | COO | COO | Developer Experience&Evangelism | Technical Evangelism & Development | TED - Data / Consumer |
| 5/31/2016 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | COO | COO | Developer Experience&Evangelism | Technical Evangelism & Development | TED - GOV - Consumer |
| 5/31/2016 | Engineering | Software Development | Principal Software Development Engineer | ICS | 65 | COO | COO | Developer Experience&Evangelism | Technical Evangelism & Development | TED - Partner Catalyst |

Below is a dense organizational data table. The consistent columns across all rows are transcribed with a best-effort reading of the variable team/group name columns.

| Date | Group | Function | Title | Lvl | Division | Eng Group | Org Group | Sub | Team | Detail Team |
|------|-------|----------|-------|-----|----------|-----------|-----------|-----|------|-------------|
| 5/31/2016 | Engineering | Software Development | Software Development Engineer | 62 | | Cloud and Enterprise Engineering | Cloud and Enterprise Eng Grp | C+E Engineering Group | 60 | Azure | Azure Networking Dev |
| 5/31/2016 | Engineering | Software Development | Software Development Engineer | 62 | | Cloud and Enterprise Engineering | Cloud and Enterprise Eng Grp | C+E Engineering Group | 60 | Azure Team | Azure Networking |
| 5/31/2016 | Engineering | Software Development | Software Development Engineer | 62 | | Cloud and Enterprise Engineering | Cloud and Enterprise Eng Grp | C+E Engineering Group | 60 | C+E Security Division | Security HQ |
| 5/31/2016 | Engineering | Software Development | Software Development Engineer | 62 | | Cloud and Enterprise Engineering | Cloud and Enterprise Eng Grp | C+E Engineering Group | 60 | Enterprise Client and Mobility | Data Protection Services |
| 5/31/2016 | Engineering | Software Development | Software Development Engineer | 62 | | Cloud and Enterprise Engineering | Cloud and Enterprise Eng Grp | C+E Engineering Group | 60 | Health and Data Protection | Database Systems Test |
| 5/31/2016 | Engineering | Software Development | Software Development Engineer | 62 | | Cloud and Enterprise Engineering | Cloud and Enterprise Eng Grp | C+E Engineering Group | 60 | Identity Division | SCOM Engineering |
| 5/31/2016 | Engineering | Software Development | Software Development Engineer | 62 | | Cloud and Enterprise Engineering | Cloud and Enterprise Eng Grp | C+E Engineering Group | 60 | Identity Team1 | Identity Dev Platform SWE |
| 5/31/2016 | Engineering | Software Development | Software Development Engineer | 62 | | Cloud and Enterprise Engineering | Cloud and Enterprise Eng Grp | C+E Engineering Group | 60 | Visual Studio and .NET | MML+L SWE |
| 5/31/2016 | Engineering | Software Development | Software Development Engineer | 62 | | Cloud and Enterprise Engineering | Cloud and Enterprise Eng Grp | C+E Engineering Group | 60 | Visual Studio and .NET | Azure Developer Experience |
| 5/31/2016 | Engineering | Software Development | Software Development Engineer | 62 | | Dynamics | Dynamics | CRM | 60 | IXMXL COGS | IXMXL COGS |
| 5/31/2016 | Engineering | Software Development | Software Development Engineer | 62 | | Dynamics | Dynamics | CRM | 60 | CRM COGS | CRM COGS |
| 5/31/2016 | Engineering | Software Development | Software Development Engineer | 62 | | Dynamics | Dynamics | CRM | 60 | CRM STS | CRM STS |

*(The remainder of the page continues the same structure for many additional rows under the divisions "Cloud and Enterprise Eng Grp", "Dynamics", "Devices Group", "Windows Devices Group", "Technology & Research Grp", "COO", "Marketing", "Applications and Services Eng Grp", with titles "Software Development Engineer" and "Software Development Engineer 2". The tiny cell text is not reliably legible at this resolution.)*

This page is a dense tabular data dump (an organizational/engineering roster spreadsheet). Every row shares the same leftmost values. The legible, consistently repeated columns are transcribed below; the rightmost columns list progressively more specific organizational/team names.

| Date | Job Family | Sub-Family | Title | Title (dup) | Lvl | Lvl (dup) | Eng Group | Org Group | Sub-Org | Team |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2016 | Engineering | Engineering | Software Engineer | Software Engineer | 59 | 59 | Applications and Services Eng Grp | Applications and Services Group | OneNote | OneNote-OneNote Developer Ecosystem |
| 5/31/2016 | Engineering | Engineering | Software Engineer | Software Engineer | 59 | 59 | Applications and Services Eng Grp | Applications and Services Group | Online IPG | Local - Dev |
| 5/31/2016 | Engineering | Engineering | Software Engineer | Software Engineer | 59 | 59 | Applications and Services Eng Grp | Applications and Services Group | Online IPG | Prospect Experience |
| 5/31/2016 | Engineering | Engineering | Software Engineer | Software Engineer | 59 | 59 | Applications and Services Eng Grp | Applications and Services Group | Online IPG | STC - SV |
| 5/31/2016 | Engineering | Engineering | Software Engineer | Software Engineer | 59 | 59 | Applications and Services Eng Grp | Applications and Services Group | Online IPG | UX - Dev |
| 5/31/2016 | Engineering | Engineering | Software Engineer | Software Engineer | 59 | 59 | Applications and Services Eng Grp | Applications and Services Group | Online IPG | UX-Other |
| 5/31/2016 | Engineering | Engineering | Software Engineer | Software Engineer | 59 | 59 | Applications and Services Eng Grp | Applications and Services Group | Online IPG | Bing Ads |
| 5/31/2016 | Engineering | Engineering | Software Engineer | Software Engineer | 59 | 59 | Applications and Services Eng Grp | Applications and Services Group | Online IPG | IPG Management & Others |
| 5/31/2016 | Engineering | Engineering | Software Engineer | Software Engineer | 59 | 59 | Applications and Services Eng Grp | Applications and Services Group | Online IPG | Marketplace & Serving ENG |
| 5/31/2016 | Engineering | Engineering | Software Engineer | Software Engineer | 59 | 59 | Applications and Services Eng Grp | Applications and Services Group | Online IPG | Networks & Intent ENG |
| 5/31/2016 | Engineering | Engineering | Software Engineer | Software Engineer | 59 | 59 | Applications and Services Eng Grp | Applications and Services Group | Online IPG | Shared Data |
| 5/31/2016 | Engineering | Engineering | Software Engineer | Software Engineer | 59 | 59 | Applications and Services Eng Grp | Applications and Services Group | Online IPG | Shared Platform |
| 5/31/2016 | Engineering | Engineering | Software Engineer | Software Engineer | 59 | 59 | Applications and Services Eng Grp | Applications and Services Group | Outlook, O365 and OSSP | Outlook Groups |
| 5/31/2016 | Engineering | Engineering | Software Engineer | Software Engineer | 59 | 59 | Applications and Services Eng Grp | Applications and Services Group | Outlook, O365 and OSSP | Outlook Serv Eng |
| 5/31/2016 | Engineering | Engineering | Software Engineer | Software Engineer | 59 | 59 | Applications and Services Eng Grp | Applications and Services Group | Outlook, O365 and OSSP | Project Mile: MDL Run Rate |
| 5/31/2016 | Engineering | Engineering | Software Engineer | Software Engineer | 59 | 59 | Applications and Services Eng Grp | Applications and Services Group | Outlook, O365 and OSSP | OOSP Engineering |
| 5/31/2016 | Engineering | Engineering | Software Engineer | Software Engineer | 59 | 59 | Applications and Services Eng Grp | Applications and Services Group | Outlook, O365 and OSSP | OneDrive & SharePoint |
| 5/31/2016 | Engineering | Engineering | Software Engineer | Software Engineer | 59 | 59 | Applications and Services Eng Grp | Applications and Services Group | Skype Business | Skype Bus - Core Engineering |
| 5/31/2016 | Engineering | Engineering | Software Engineer | Software Engineer | 59 | 59 | Cloud and Enterprise Eng Grp | C+E Engineering Group | Cloud Infrastructure | Azure HW |
| 5/31/2016 | Engineering | Engineering | Software Engineer | Software Engineer | 59 | 59 | Cloud and Enterprise Eng Grp | C+E Engineering Group | Cloud Infrastructure | Azure SRE & Livesite |
| 5/31/2016 | Engineering | Engineering | Software Engineer | Software Engineer | 59 | 59 | Cloud and Enterprise Eng Grp | C+E Engineering Group | Application Platform | AppFabric |
| 5/31/2016 | Engineering | Engineering | Software Engineer | Software Engineer | 59 | 59 | Cloud and Enterprise Eng Grp | C+E Engineering Group | Application Platform | Compute |
| 5/31/2016 | Engineering | Engineering | Software Engineer | Software Engineer | 59 | 59 | Cloud and Enterprise Eng Grp | C+E Engineering Group | Data and Analytics | Big Data |
| 5/31/2016 | Engineering | Engineering | Software Engineer | Software Engineer | 59 | 59 | Cloud and Enterprise Eng Grp | C+E Engineering Group | Dynamics | Dynamics ERP |
| 5/31/2016 | Engineering | Engineering | Software Engineer | Software Engineer | 59 | 59 | Cloud and Enterprise Eng Grp | C+E Engineering Group | Developer Tools and Services Ops | .NET |
| 5/31/2016 | Engineering | Engineering | Software Engineer | Software Engineer | 59 | 59 | Cloud and Enterprise Eng Grp | C+E Engineering Group | Enterprise Mobility | Visual Studio |
| 5/31/2016 | Engineering | Engineering | Software Engineer | Software Engineer | 59 | 59 | Cloud and Enterprise Eng Grp | C+E Engineering Group | MOD - Capacity Engineering & Mgmt | Engineering Leadership |

*(Note: the full page contains roughly 150 rows of this spreadsheet; the rows above are a faithful representative sample of the structure. The fine print precludes reliable transcription of every individual row.)*

| Date | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | C+E Engineering Group | Cloud and Enterprise Engr Grp | C+E Engineering Group | C+E Engineering Group | C2 - HDE |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | C+E Engineering Group | Cloud and Enterprise Engr Grp | MOD - Cloud Server Infrastructure | Direct - Alarm | Direct - Alarm |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | C+E Engineering Group | Cloud and Enterprise Engr Grp | MOD - Networking (Host) | Networking Equipment | Platform Inc - SNE |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | C+E Engineering Group | Cloud and Enterprise Engr Grp | MOD - Networking | Networking Equipment | Data Management |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | C+E Engineering Group | Cloud and Enterprise Engr Grp | MOD - Supply Chain & DC Ops | Data Management | ASD - Solutions & Platforms |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | C+E Engineering Group | COO | CSS Serviceability | CSS Serviceability | SDET Development & Operations |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | COO | COO | Enterprise Productivity Strat & Arc | Services Development & Operations | EPSA Core |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | COO | COO | Enterprise Productivity Strat & Arc | EPSA Core | EPSA MACH |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | COO | COO | CITF Finance | EPSA MACH | For Plan to Perform Eng |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | COO | COO | CITF Finance | CITF Finance | Finance Procure to Pay Eng |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | COO | COO | Finance and Professional Services | Finance Plan to Perform | Finance Procure to Pay Eng |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | COO | COO | Finance and Professional Services | Finance Procure to Perform | Employee Exp Mgmt |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | COO | COO | Information Security & Risk Mgmt | ISRM &MTT Next | ISRM &MTT |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | COO | COO | MDA Microsoft Digital Advertising | Search Mgmt & Operations | Historic Amortization |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | COO | COO | MSGT - IS | MSGT - IS | Engineering |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | COO | COO | MSGT | MSGT | Engineering Incentives |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | COO | COO | MPDT Partner Services | MPDT Partner Services | Incentives |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | COO | COO | Marketing, Products and Services IT | Incentives | Sales IT |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | COO | COO | Marketing, Products and Services IT | Sales IT | SDET EPS |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | COO | COO | Strategic Enterprise Platforms & Svcs | SDET Enterprise Platforms EPS | SDET Integration Platform EPS |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | COO | COO | Strategic Enterprise Services IT | HR Core IT&S | HR Core IT&S |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | COO | COO | Strategic Enterprise Services IT | SDET IT MACH | SDET IT MACH |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | COO | COO | Strategic Enterprise Engineering | SDET Shared Services | SDET Shared Services IT |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | COO | COO | User Experience Services Management | MCS Shared Services IT Fin | MCS Shared Services IT Fin |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | COO | COO | User Experience Services | User Experience Services Management | User Experience Services Management |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | Technology & Research Grp | Incubation | Bonsai | Bonsai | Bonsai |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | Windows Devices Group | Devices Group | Analog | Analog | Analog |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | Windows Devices Group | Devices Group | Analog | Personal Devices & Sensors | Personal Devices & Sensors |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | Windows Devices Group | Devices Group | Devices SW/FW | Devices SW/FW | Devices SW/FW |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | Windows Devices Group | Operating Systems Engr Grp | MDC - PEOPLE | MDC Core Logistics | Core DEV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | Windows Devices Group | Operating Systems Engr Grp | MDC - PEOPLE | MDC Core Logistics | Core DEV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | Windows Devices Group | Operating Systems Engr Grp | MDC - PEOPLE | MDC Manufacturing | Core DEV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | Windows Devices Group | Operating Systems Engr Grp | MDC - PEOPLE | MDC Manufacturing | Core DEV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | Windows Devices Group | Operating Systems Engr Grp | OSG Core DEV | Analog | Core DEV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | Windows Devices Group | Operating Systems Engr Grp | OSG Core DEV | Core DEV | Core DEV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | Windows Devices Group | Operating Systems Engr Grp | OSG Core DEV | Core DEV | Base DEV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | Windows Devices Group | Operating Systems Engr Grp | OSG Core DEV | Core DEV | Browser Platform DEV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | Windows Devices Group | Operating Systems Engr Grp | OSG Core DEV | Core Mgmt DEV | Core Mgmt DEV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | Windows Devices Group | Operating Systems Engr Grp | OSG Core DEV | Dev Platform DEV | Dev Platform DEV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | Windows Devices Group | Operating Systems Engr Grp | OSG Core DEV | Engineering System DEV | Engineering System DEV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | Windows Devices Group | Operating Systems Engr Grp | OSG Core DEV | Engineering System DEV | Enterprise & Data Science |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | Windows Devices Group | Operating Systems Engr Grp | OSG Core DEV | Fundamentals DEV | Enterprise & Security Quality |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | Windows Devices Group | Operating Systems Engr Grp | OSG Core DEV | Fundamentals DEV | Fun Quality |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | Windows Devices Group | Operating Systems Engr Grp | OSG Core Quality | Core Data Science | Fundamentals DEV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | Windows Devices Group | Operating Systems Engr Grp | OSG Core Quality | Core Quality | SIGMA Quality |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | Windows Devices Group | Operating Systems Engr Grp | OSG Core Quality | Core Quality EXH | SIGMA Quality |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | Windows Devices Group | Operating Systems Engr Grp | OSG Core Quality | Core Quality FUN | WD Quality |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | Windows Devices Group | Operating Systems Engr Grp | OSG Core Quality | Core Quality SIGMA | WD Quality |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | Windows Devices Group | Operating Systems Engr Grp | OSG Core Quality | Core Quality WSD | WSD Quality |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | Windows Devices Group | Operating Systems Engr Grp | OSG Core Quality | Core Quality WSD | Certification Group |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | Windows Devices Group | Operating Systems Engr Grp | OSG Xbox | LIVE Product Services | Content Pub |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | Windows Devices Group | Operating Systems Engr Grp | OSG Xbox | LIVE Product Services | Base Quality |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | Windows Devices Group | Operating Systems Engr Grp | OSG Xbox | LIVE Product Services | DEP Quality |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | Windows Devices Group | Operating Systems Engr Grp | OSG Xbox | Xbox Dia | Xbox Dia |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | Windows Devices Group | Operating Systems Engr Grp | OSG Xbox | Xbox PG&E | Xbox PG&E |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 59 | C2 | Windows Devices Group | Operating Systems Engr Grp | OSG Xbox | Xbox Platform | Xbox Platform |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Windows Devices Group | Windows Devices Engr Grp | Studios | 1st Party JAB | Section 3 |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Windows Devices Group | Windows Devices Engr Grp | Studios | 1st Party Central Services | Studios Technology Services |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Windows Devices Group | Windows Devices Engr Grp | Studios | 1st Party Central Services | Studios Product Services |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Windows Devices Group | Windows Devices Engr Grp | Studios | 1st Party Turn10 | Minecraft MD |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Windows Devices Group | Windows Devices Engr Grp | Universal Store | Turn 10 | Turn 10 |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Windows Devices Group | Windows Devices Engr Grp | Universal Store | Developer & Seller Ecosystem | Membership |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Windows Devices Group | Windows Devices Engr Grp | Universal Store | Developer & Seller Ecosystem | Universal Store Dev-Seller |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Windows Devices Group | Windows Devices Engr Grp | Universal Store | Enterprise Commerce | EC Software Engineering |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Windows Devices Group | Windows Devices Engr Grp | Universal Store | MPDT PRO | Secure Release |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Windows Devices Group | Windows Devices Engr Grp | Universal Store | MPDT PRO | CELWIS |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Windows Devices Group | Windows Devices Engr Grp | Universal Store | Membership | ECO Engineering |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Windows Devices Group | Windows Devices Engr Grp | Universal Store | Membership | Commerce Platform Membership |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Windows Devices Group | Windows Devices Engr Grp | Universal Store | Universal Store EST | Universal Store EST |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Windows Devices Group | Windows Devices Engr Grp | Universal Store | WD Other | WD Other |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Windows Devices Group | Windows Devices Engr Grp | Universal Store | Store Core Eng | Store Core Eng |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Windows Devices Group | Windows Devices Engr Grp | Universal Store | Universal Store Platform | Universal Store Platform |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Windows Devices Group | Windows Devices Engr Grp | Universal Store | Store Tech Ops Mgmt | Store Tech Ops Mgmt |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Windows Devices Group | Windows Devices Engr Grp | Universal Store | Universal Store Mid-tier | Universal Store Mid-tier |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Windows Devices Group | Windows Devices Engr Grp | Windows Shell | Bethui | Bethui |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Windows Devices Group | Windows Devices Engr Grp | Windows Shell | Project Bethui | Project Bethui |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Windows Devices Group | Windows Devices Engr Grp | Windows Shell | Project Bethui | Project Bethui |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Windows Devices Group | Windows Devices Engr Grp | Windows Experiences (Win) | Digital Imagery | Digital Imagery |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Windows Devices Group | Windows Devices Engr Grp | Windows Experiences (Win) | Edge | Edge |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Windows Devices Group | Windows Devices Engr Grp | Windows Experiences (Win) | Central Field | Central Field |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Windows Devices Group | Windows Devices Engr Grp | Windows Experiences (Win) | Central Troll | Central Troll |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Windows Devices Group | Windows Devices Engr Grp | Windows Experiences (Win) | Wind Central | Windows Entertainment |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Windows Devices Group | Windows Devices Engr Grp | Windows Experiences (Win) | Windows Entertainment | Wind & TV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Windows Devices Group | Windows Devices Engr Grp | Windows Shell | Wind & TV | Shell Devs |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Applications and Services Engi Grp | Applications and Services Engr Grp | Office Apps and Services | OfficeX | OfficeX |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Applications and Services Engi Grp | Applications and Services Engr Grp | Office Apps and Services | ASG Exec Mgmt | ASG Exec Mgmt |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Applications and Services Engi Grp | Applications and Services Engr Grp | Office Core Apps and Services | OSS SVCS | Office Core APX |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Applications and Services Engi Grp | Applications and Services Engr Grp | Office Core Apps and Services | OSS SVCS | Information Protection - Fixed |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Applications and Services Engi Grp | Applications and Services Engr Grp | Office Core Apps and Services | Information Protection SVCS | Customer Lifecycle Engineering |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Applications and Services Engi Grp | Applications and Services Engr Grp | Office Core Apps and Services | Customer Lifecycle Engineering | Customer Lifecycle Engineering |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Applications and Services Engi Grp | Applications and Services Engr Grp | Office Core Apps and Services | Office Core APEX | Office Core APEX |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Applications and Services Engi Grp | Applications and Services Engr Grp | Office Core Apps and Services | Office Core Apps | Office Core Apps |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Applications and Services Engi Grp | Applications and Services Engr Grp | Office Core Apps and Services | Office Core Engineering | Global Admin of Experience Eng |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Applications and Services Engi Grp | Applications and Services Engr Grp | OneNote | OneNote Engineering | Office Engineering Dev |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Applications and Services Engi Grp | Applications and Services Engr Grp | OneNote | OneNote Education FX | OneNote Education FX |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | 60 | K2 | Applications and Services Engi Grp | Applications and Services Engr Grp | OneNote | OneNote-OneNote Canvas | OneNote-OneNote Canvas |

This page is a dense spreadsheet/table export. The four rightmost columns and the date are uniform across all rows; the two left "detail" columns repeat the same text. Best-effort transcription of the readable columns follows.

| Detail | Division | | | | | Date |
|---|---|---|---|---|---|---|
| OneNote - OneNote Services | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| OneNote - OneNote Services | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| OneNote - OneNote Windows | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| OneNote - OneNote Windows | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| OneNote - OneNote Developer Ecosystem | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Local - Dev (FN) | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Local - Dev (FN) | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Proactive Experiences F | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| STC - SV (FN) | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| CXS | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| UX - Dev | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| UX - Dev | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Analysis & Experimentation | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Bing Ads | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Marketplace & Serving (ENG) | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Relevance & Intent ENG | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Shared Data | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Shared ENG Services | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Shared Platform | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Outlook Groups | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Yammer OPEX | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Outlook Serv Eng | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Information Protection Eng | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Project PM - Acompli Run Rate | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Project POST - Acompli Run Rate | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| ODSP Engineering | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| ODSP Engineering | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| ODSP Engineering | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| ODSP Engineering | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Sharepoint Engineering | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Comm and Native Devices Dev | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Skype Bus - Core Engineering | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Skype Bus - Tarm - Online MT | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Skype Bus - Tarm - Online MT | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Skype Consumer - Growth PM | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Skype Consumer - Growth PM | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Skype Core Eng - Media | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Skype Core Eng - Media | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Skype Core Eng - Skype K | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Skype Core Eng - Skype K | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Applications Engineering | Applications and Services Engg Grp | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Data Experiences Operations | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Powerth Operations | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Azure CAT Operations | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Azure CAT Operations | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Azure CloudES | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Azure CloudES | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Azure NW | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Azure NW | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Azure NW & Livesite | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Compute Workload | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Internet of Things (TOG) | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Engineering Systems COGS | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Application Platform | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Application Platform | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Azure Compute | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Azure Hyper-Scale Compute | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Hyper-Scale Compute Test | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Azure HW | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Networking Dev | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Storage Test | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| C+E Security Engineering | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| C+E Manageability Operations | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Data Protection Services | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Content Services & International | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Data Experiences | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Data Experiences | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Data Experiences | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Identity Division | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Information Mgmt | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Business Intelligence | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Machine Learning | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| EDM Engineering | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| SCOM Engineering | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| ECG Foundation | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| ECG Foundation | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| ECG Management | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| ECG Solutions | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| SiteSimple | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| StorSimple | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Identity Dev Platform | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Identity Team1 | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Visual Studio Online | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Visual Studio Online | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| .NET and C++ | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| .NET and C++ | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| .NET and C++ | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Cross-Platform and Open Tools | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Dev Eng - Customer & Partner | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Xamarin Engineering | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Visual Studio | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Visual Studio | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Visual Studio | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Visual Studio | C+E Engineering Group | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Data Platform - COGS (VATD) | Data and Analytics | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Data Platform - COGS (VATD) | Data and Analytics | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |
| Data Platform Cloud Services | Data and Analytics | GO | Software Explorer | Software Engineering | Engineering | 5/31/2016 |

The following is a dense tabular data listing (an organizational/headcount roster). All rows share the trailing columns **Role = "Software Engineer"**, **Discipline = "Engineering"**, and **Date = "5/31/2016"**. Best-effort transcription of the legible cells:

| Team | Org | Product / Division | Engineering Group | Group | Code | Role | Discipline | Date |
|---|---|---|---|---|---|---|---|---|
| Central Fixed | Wind Central | Windows Experiences (Win) | Operating Systems Engr Grp | Windows Devices Group | 60 | Software Engineer | Engineering | 5/31/2016 |
| Central Quality | Central Quality | Windows Experiences (Win) | Operating Systems Engr Grp | Windows Devices Group | 60 | Software Engineer | Engineering | 5/31/2016 |
| S&D | Wind Central | Windows Experiences (Win) | Operating Systems Engr Grp | Windows Devices Group | 60 | Software Engineer | Engineering | 5/31/2016 |
| Movies & TV | Windows Entertainment | Windows Experiences (Win) | Operating Systems Engr Grp | Windows Devices Group | 60 | Software Engineer | Engineering | 5/31/2016 |
| Windows Entertainment | Windows Entertainment | Windows Experiences (Win) | Operating Systems Engr Grp | Windows Devices Group | 60 | Software Engineer | Engineering | 5/31/2016 |
| Windows Shell | Windows Shell | Windows Shell | Operating Systems Engr Grp | Windows Devices Group | 60 | Software Engineer | Engineering | 5/31/2016 |
| Windows Shell | Windows Shell | Windows Shell | Operating Systems Engr Grp | Windows Devices Group | 60 | Software Engineer | Engineering | 5/31/2016 |
| Office Online SVCS | OSS SVCS | OS SVCS | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| AAD Connected Online SVCS | OSS SVCS | OS SVCS | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Office Other | O365 SVCS | O365 SVCS | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Office Other – Variable | O365 SVCS | O365 SVCS | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Information Protection Dev SVCS | O365 SVCS | O365 SVCS | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| O365 F3 SVCS | O365 SVCS | O365 SVCS | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Outlook Commercial SVCS | O365 SVCS | O365 SVCS | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| SharePoint MT Fixed | O365 SVCS | O365 SVCS | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| SharePoint MT Variable | O365 SVCS | O365 SVCS | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Yammer SVCS | Yammer SVCS | O365 SVCS | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| MAX | MAX | Office Core Apps and Services | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Office Core APEX | Office Core APEX | Office Core Apps and Services | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Office Core APEX | Office Core APEX | Office Core Apps and Services | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Office Core Platform | Office Core Platform | Office Core Apps and Services | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Office Core Apps and Services Eng | Office Engineering | Office Core Apps and Services | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Office Engineering Dev | Office Engineering | Office Core Apps and Services | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Office Engineering Dev | Office Engineering | Office Core Apps and Services | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| OneNote Canada | OneNote | OneNote | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| OneNote Consumer Insights | OneNote | OneNote | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| OneNote Consumer Insights | OneNote | OneNote | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| OneNote – ONENOTE APPLE | OneNote | OneNote | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| OneNote – ONENOTE APPLE | OneNote | OneNote | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| OneNote – OneNote Canvas | OneNote | OneNote | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| OneNote – OneNote Services | OneNote | OneNote | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| OneNote – OneNote Storage | OneNote | OneNote | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| OneNote – OneNote Developer Ecosystem | OneNote | OneNote | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| OneNote – OneNote Developer Ecosystem Dev | OneNote | OneNote | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Local – Dev (FR) | Local – Dev (FR) | Online PIC | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Local – Dev (FR) | Local – Dev (FR) | Online PIC | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| STC – OU (FR) | STC – OU (FR) | Online PIC | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| CXX | CXX | Online PIC | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| UX – Dev | UX – Dev | Online PIC | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| UX – Dev | UX – Dev | Online PIC | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Analysis & Experimentation | Analysis & Experimentation | Online PIC | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Bing AD | Bing AD | Online PIC | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Platform – STCA | Platform – STCA | Online PIC | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Marketplace & Serving ENG | Marketplace & Serving ENG | Online PIC | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Relevance & Intent ENG | Relevance & Intent ENG | Online PIC | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Shared Data | Shared Data | Online PIC | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Shared Platform | Shared Platform | Online PIC | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Shared Platform | Shared Platform | Online PIC | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| FAST | FAST | Outlook, O365 and ODSP | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| O365 Collab | O365 Collab | Outlook, O365 and ODSP | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| O365 Collab | O365 Collab | Outlook, O365 and ODSP | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| O365 Core | O365 Core | Outlook, O365 and ODSP | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| O365 SP | O365 SP | Outlook, O365 and ODSP | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Information Protection Eng | Information Protection Eng | Outlook, O365 and ODSP | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Information Protection Eng | Information Protection Eng | Outlook, O365 and ODSP | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| O365GSD ODSP Acquisition Run Rate | Project Mile – MDG Run Rate | Outlook, O365 and ODSP | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| O365GSD ODSP Acquisition Run Rate | Project POD – Acquisition Run Rate | Outlook, O365 and ODSP | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| O365GSD Engineering | O365GSD Engineering | Outlook, O365 and ODSP | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| OneDrive & SharePoint | OneDrive & SharePoint | Outlook, O365 and ODSP | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| OneDrive & SharePoint | OneDrive & SharePoint | Outlook, O365 and ODSP | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| OneDrive & SharePoint | OneDrive & SharePoint | Outlook, O365 and ODSP | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Customer Fabric | Customer Fabric | Outlook, O365 and ODSP | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Skype Bus – Core Engineering | Skype Business | Skype Engineering | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Skype Bus – Core Engineering | Skype Business | Skype Engineering | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Skype Bus – Experience Engineering | Skype Business | Skype Engineering | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Skype Bus – Experience Engineering | Skype Business | Skype Engineering | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Skype Bus Svcs – Operations | Skype Business | Skype Engineering | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Skype Bus Svcs – Online MT | Skype Business | Skype Engineering | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Skype Consumer – Engagement PM | Skype Consumer | Skype Engineering | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Skype Consumer – Engagement PM | Skype Consumer | Skype Engineering | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Skype Core – Eng – Client | Skype Core | Skype Engineering | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Skype Core – Eng – Media | Skype Core | Skype Engineering | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Skype Core Eng – Client | Skype Core | Skype Engineering | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Skype Core Eng – Skype X | Skype Core | Skype Engineering | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Skype Core Eng – Rate | Skype Core | Skype Engineering | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Project Cocomo Run Rate | Skype Core | Skype Engineering | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Host Integration Server – COGS | AppFlat Ops | O365 Business | Applications and Services Engr Grp | Applications and Services Group | 61 | Software Engineer | Engineering | 5/31/2016 |
| Azure CoIT Operations | Azure Operations TDC | Cloud Infrastructure | Cloud and Enterprise Engineering | C+E Engineering Group | 63 | Software Engineer | Engineering | 5/31/2016 |
| Azure CoIT Operations | Azure Operations TDC | Cloud Infrastructure | Cloud and Enterprise Engineering | C+E Engineering Group | 63 | Software Engineer | Engineering | 5/31/2016 |
| Azure OpsES | Azure OpsES | Cloud Infrastructure | Cloud and Enterprise Engineering | C+E Engineering Group | 63 | Software Engineer | Engineering | 5/31/2016 |
| Azure CloudES | Azure CloudES | Cloud Infrastructure | Cloud and Enterprise Engineering | C+E Engineering Group | 63 | Software Engineer | Engineering | 5/31/2016 |
| Azure IM | Azure IM | Cloud Infrastructure | Cloud and Enterprise Engineering | C+E Engineering Group | 63 | Software Engineer | Engineering | 5/31/2016 |
| Azure IM | Azure IM | Cloud Infrastructure | Cloud and Enterprise Engineering | C+E Engineering Group | 63 | Software Engineer | Engineering | 5/31/2016 |
| Azure ME Non-allocated | Azure ME Non-allocated | Cloud Infrastructure | Cloud and Enterprise Engineering | C+E Engineering Group | 63 | Software Engineer | Engineering | 5/31/2016 |
| Azure SRE & Livesite | Azure SRE & Livesite | Cloud Infrastructure | Cloud and Enterprise Engineering | C+E Engineering Group | 63 | Software Engineer | Engineering | 5/31/2016 |
| Compute | Compute | Cloud Infrastructure | Cloud and Enterprise Engineering | C+E Engineering Group | 63 | Software Engineer | Engineering | 5/31/2016 |
| Internet of Things COGS | Engineering Systems | Application Platform | Cloud and Enterprise Engineering | C+E Engineering Group | 63 | Software Engineer | Engineering | 5/31/2016 |
| ECS COGS | Engineering Systems | Application Platform | Cloud and Enterprise Engineering | C+E Engineering Group | 63 | Software Engineer | Engineering | 5/31/2016 |
| AppFlat Product & Services | AppFlat Product & Services | Application Platform | Cloud and Enterprise Engineering | C+E Engineering Group | 63 | Software Engineer | Engineering | 5/31/2016 |
| AppFlat Ignite | AppFlat Ignite | Application Platform | Cloud and Enterprise Engineering | C+E Engineering Group | 63 | Software Engineer | Engineering | 5/31/2016 |
| Azure Supportability Operations | Azure Operations | Azure Team | Cloud and Enterprise Engineering | C+E Engineering Group | 63 | Software Engineer | Engineering | 5/31/2016 |
| Azure Engineering Systems | Azure Engineering Systems | Azure Team | Cloud and Enterprise Engineering | C+E Engineering Group | 63 | Software Engineer | Engineering | 5/31/2016 |
| Azure Core | Azure Core | Azure Team | Cloud and Enterprise Engineering | C+E Engineering Group | 63 | Software Engineer | Engineering | 5/31/2016 |
| Security HQ | Security HQ | C+E Security Division | Cloud and Enterprise Engineering | C+E Engineering Group | 63 | Software Engineer | Engineering | 5/31/2016 |
| Security HQ | Security HQ | C+E Security Division | Cloud and Enterprise Engineering | C+E Engineering Group | 63 | Software Engineer | Engineering | 5/31/2016 |
| Dev Eng – UA/Loc | C+E Engineering | C+E Engineering – Other | Cloud and Enterprise Engineering | C+E Engineering Group | 63 | Software Engineer | Engineering | 5/31/2016 |
| Business Intelligence | Data Platform | Data Protection Services | Cloud and Enterprise Engineering | C+E Engineering Group | 63 | Software Engineer | Engineering | 5/31/2016 |
| Business Intelligence | Data Platform | BI Mgmt | Cloud and Enterprise Engineering | C+E Engineering Group | 63 | Software Engineer | Engineering | 5/31/2016 |

This page contains a large multi-column data table (an organizational/personnel roster). All rows share the leftmost columns: date **5/31/2016**, **Engineering**, **Software Engineering**, **Software Engineer**, and level **G1**. The right-hand columns give the organizational hierarchy and role code.

| Date | Family | Discipline | Title | Level | Org 1 | Org 2 | Org 3 | Detail | Code |
|---|---|---|---|---|---|---|---|---|---|
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | G1 | C+E Engineering | Cloud and Enterprise Group | Data Group | Big Data | DEV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | G1 | C+E Engineering | Cloud and Enterprise Group | Data Group | Modern Data Platform DEV | |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | G1 | C+E Engineering | Cloud and Enterprise Group | Data Group | Data Group Acquisitions | |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | G1 | C+E Engineering | Cloud and Enterprise Group | Data Group | Data Platform Group Central Teams | |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | G1 | C+E Engineering | Cloud and Enterprise Group | Data Group | Data Platform Group Engineering Ser | |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | G1 | C+E Engineering | Cloud and Enterprise Group | Data Group | Database Systems | |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | G1 | C+E Engineering | Cloud and Enterprise Group | Data Group | Database System Test | |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | G1 | C+E Engineering | Cloud and Enterprise Group | Data Group | Information Mgmt DEV | |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | G1 | C+E Engineering | Cloud and Enterprise Group | Data Group | Machine Learning | |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | G1 | C+E Engineering | Cloud and Enterprise Group | Data Group | Machine Learning | |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | G1 | C+E Engineering | Cloud and Enterprise Group | Data Group | ML Operationalization | |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | G1 | C+E Engineering | Cloud and Enterprise Group | Data Group | ML Studio | |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | G1 | C+E Engineering | Cloud and Enterprise Group | Data Group | ML Studio | |

*(The table continues with the same leading columns — 5/31/2016 / Engineering / Software Engineering / Software Engineer / G1 — for a large number of additional rows across the Cloud and Enterprise Group, COSG, and Windows Devices Group organizations, including entries such as: Enterprise Client and Mobility, SCOM Engineering, ECG Foundation, ECG Management, ECG Solutions, Enterprise Cloud Acquisition, Hybrid Storage & Data Protection, Identity Services SWE, Visual Studio Online, .NET and C++, Visual Studio, Visual Studio and .NET, Data Platform — COSS, Developer COSS, CRM, Dynamics ERP, Dynamics CRM, C+S Security Eng, EDM Eng Ops, Identity Ops, AD Premium Services COSS, Bandwidth Sourcing, Forecasting, Leadership, Long Term Planning, Data Mgmt PIN AX, Data Centers — Shared Svcs, Network & Infrastructure, Service Deployment & Operations, EPSA Core, Enterprise Tools and Experiences, Finance Plan to Perform, Finance Procure to Pay Eng, MOD Leadership, Data Management Services Engineering, ADS Labs & Diagnostics, Learning Experiences, Infrastructure Delivery, MPDIT Advertising Services, Incentives, Sales IT, Marketplace Open, RDIT — People Mgmt & SPC, SEST Google, SEST DAS SAP, HR Core Eng, SEST GRE, SEST QBE, LENS Engineering, TnR Health, Personal Devices & Sensors, Devices SW/FW R&D, Surface Devices R&D, Analog, Core DEV, Browser Platform DEV, Dev Platform DEV, Engineering Systems DEV, Enterprise & Security DEV.)*

The following is a dense tabular listing. Column alignment and many individual cell values are at the limit of legibility; the transcription below reflects a best-effort reading of each row.

| Detail | Product | Org Unit | Eng Group | Division | Level | Role | Function | Date |
|---|---|---|---|---|---|---|---|---|
| Fundamentals DEV | Core DEV | OSG Core DEV | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| IoT Core DEV | Core DEV | OSG Core DEV | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Silicon, Graphics & Media DEV | Core DEV | OSG Core DEV | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Storage Network & Core DEV | Core DEV | OSG Core DEV | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Content Pub | Core PM | OSG Core Pub | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Windows Content Services | Core PM | OSG Core PM | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Security | Core PM | OSG Core PM | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Partner & Customer Engagement | Core PM | OSG Core PM | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Core Quality PM | Core Quality | OSG Core Quality | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Core Quality FXX | Core Quality | OSG Core Quality | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Data Studio Data Science | Core Quality | OSG Core Quality | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Enterprise & Security Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Enterprise & Security Quality | Core Quality | OSG Core Quality | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Eng Systems Eng Svcs | Core Quality | OSG Core Quality | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Fun Quality | Core Quality FUN | OSG Core Quality | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Global Product Engineering | Core Quality Localization | OSG Core Quality | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| OSG Localization | Core Quality Localization | OSG Core Quality | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| STACK Quality | Core Quality STACK | OSG Core Quality | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| SGRAs Quality | Core Quality SGRAs | OSG Core Quality | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Web Platform Quality | Core Quality WEB | OSG Core Quality | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| WDG Quality | Core Quality WDG | OSG Core Quality | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Certification Group | Core Quality | OSG Core Quality | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Xbox EDS | Xbox | OSG Xbox | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Xbox PG&E | Xbox | OSG Xbox | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Xbox PM | Xbox | OSG Xbox | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Xbox RM | Xbox | OSG Xbox | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| 343i | 343i | Studios | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Section 1 | Section 1 | Studios | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Services and Operations | Services and Operations | Studios | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Studio Product Services | Studio Product Services | Studios | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Minecraft Mgmt | Minecraft Mgmt | Studios | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Turn 10 | Turn 10 | Studios | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Global Publishing | Global Publishing | Universal Store | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Membership | Membership | Universal Store | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Universal Store Dev Seller (LTDN) | Membership | Universal Store | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Developer & Seller Ecosystem | Membership | Universal Store | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| EC Software Engineering | Membership | Universal Store | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Secure Release | Membership | Universal Store | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| AgentAI | MPSIT PRSS | Universal Store | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| CSS BPU | Membership | Universal Store | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| CSS Engineering | Quality & Eng Svcs | Universal Store | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| ECO Engineering | Quality & Eng Svcs | Universal Store | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| ECO Engineering | Quality & Eng Svcs | Universal Store | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| WS Other | StoreFronts | Universal Store | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| LTX Store Dev Mgmt | StoreFronts | Universal Store | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Univ Store Storefronts | StoreFronts | Universal Store Storefronts | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Univ Store Storefronts | StoreFronts | Universal Store Storefronts | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| SE Incubation Eng | TechDev and Stores Eng | Universal Store Eng | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Univ Store Mgmt | Universal Store - Management | Universal Store Mgmt | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Project Bellut | Bellut | Studios | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Project Bellut | Bellut | Studios | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Project Mehra | Digital Imagery | Studios | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Digital Imagery | Digital Imagery | Studios | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Edge Word | Edge | Wind Central | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Edge | Edge | Wind Central | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| CIT | CIT | Wind Central | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Central Test | Central Test | Wind Central | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Central Test | Central Test | Wind Central | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| MAX | MAX | Wind Central | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| S&O | S&O | Windows Entertainment | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Movies & TV | Movies & TV | Windows Entertainment | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Shell Plus | Shell Plus | Windows Shell | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Shell Quality | Shell Quality | Windows Shell | Operating Systems Engr Grp | Windows Devices Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| AAD Core R&D | Office Other | Office SVCS | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Office Other - Variable | Office Other | Office SVCS | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Office Other | Office Other | Office SVCS | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Information Protection - Fixed | Information Protection SVCS | Office SVCS | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| OWA ENG SVCS | OWA ENG SVCS | Office SVCS | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Outlook Client SVCS | Outlook Client SVCS | Office SVCS | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| SharePoint MT Fixed | SharePoint MT | Office SVCS | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| SharePoint MT Variable | SharePoint MT | Office SVCS | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Yammer OOG | Yammer OOG | Office SVCS | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Customer Lifecycle Engineering | Customer Lifecycle Engineering | Office Core Apps and Services | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| MAX | MAX | Office Core Apps | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| OOG Design | OOG Design | Office Core Apps | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| OneNote - ONENOTE APPLE | OneNote - ONENOTE APPLE | OneNote | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| OneNote - Canvas | OneNote - Canvas | OneNote | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Office Core Services | Office Core Services | Office Core Services | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Office Core Apps | Office Core Apps | Office Core Apps | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Office Core Platform | Office Core Platform | Office Core Platform | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Global Experiences & Serving Eng | Office Engineering Serving | Office Engineering | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Office Engineering Dev | Office Engineering Dev | Office Engineering | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| OneNote - OneNote Developer Ecosystem | OneNote - OneNote Developer Ecosystem | OneNote | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| OneNote Consumer Insights | OneNote Consumer Insights | OneNote | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| OneNote Consumer Growth | OneNote Consumer Growth | OneNote | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| OneNote Services | OneNote Services | OneNote | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| OneNote Services | OneNote Services | OneNote | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| OneNote Storage | OneNote Storage | OneNote | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| OneNote - OneNote Developer Ecosystem | OneNote - OneNote Developer Ecosystem | OneNote | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Local - Dev (FR) | Local - Dev (FR) | Online | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| ProjectFlat Experiences F | ProjectFlat Experiences F | Online | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| STC - SV | STC - SV | Online EXP | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| STC - SV | STC - SV | Online EXP | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| UX - Dev | UX - Dev | Online EXP | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| UX - Dev | UX - Dev | Online EXP | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Analysis & Experimentation | Analysis & Experimentation | Bing AA | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Bing Ads | Bing Ads | Bing AA | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| IPG China - STCA | IPG China - STCA | Bing AA | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Marketplace & Serving ENG | Marketplace & Serving ENG | Bing AA | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Relevance & Intent ENG | Relevance & Intent ENG | Bing AA | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Shared Data | Shared Data | Shared Platform | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Shared ENG Services | Shared ENG Services | Shared Platform | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| Shared Platform | Shared Platform | Shared Platform | Applications and Services Engr Grp | Applications and Services Group | G3 | Software Engineer | Engineering | 5/31/2016 |
| O365 Collab | O365 Collab | O365 Core | Applications and Services Engr Grp | Applications and Services Group | G2 | Software Engineer | Engineering | 5/31/2016 |
| O365 Core | O365 Core | O365 Core | Applications and Services Engr Grp | Applications and Services Group | G2 | Software Engineer | Engineering | 5/31/2016 |
| Outlook Groups | Outlook Groups | O365 Core | Applications and Services Engr Grp | Applications and Services Group | G2 | Software Engineer | Engineering | 5/31/2016 |
| Yammer ENG | Yammer ENG | O365 Core | Applications and Services Engr Grp | Applications and Services Group | G2 | Software Engineer | Engineering | 5/31/2016 |
| Outlook Serv Eng | Outlook Serv Eng | O365 Core | Applications and Services Engr Grp | Applications and Services Group | G2 | Software Engineer | Engineering | 5/31/2016 |

| Team | Division | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | Date |
|---|---|---|---|---|---|---|---|---|
| AppPlat Sena | Application Platform | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Application Platform | Application Platform | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Application Platform | Application Platform | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Azure | Azure Team | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Azure Engineering Systems | Azure Team | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Azure Scale Compute | Azure Team | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Azure IT | Azure Team | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Azure Networking | Azure Team | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Azure Prod | Azure Team | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| C+E Security Engineering | C+E Security Division | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| C+E SECURITY | C+E Security Division | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Security HQ | C+E Security Division | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Security HQ | C+E Security Division | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Data Protection Services | Data Group | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| BIDEV | Data Group | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| DPIC - Cosmos Engineering | Data Group | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Big Data | Data Group | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Big Data | Data Group | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Data Group Acquisitions | Data Group | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Data Group Acquisitions | Data Group | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Data Group Central Teams | Data Group | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Data Platform Group Central Ser | Data Group | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Database Systems | Data Group | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Database Systems Test | Data Group | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Information Mgmt | Data Group | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| ML Algorithms | Data Group | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| ML Automation | Data Group | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| ML Python | Data Group | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| ML Platform | Data Group | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| ML Runtime | Data Group | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| ECM Engineering | ECM Engineering | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| ECM Engineering Systems | ECM Engineering | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| ECG Engineering Systems | Enterprise Client and Mobility | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| ECG Foundation | Enterprise Cloud | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| ECG Foundation | Enterprise Cloud | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| ECG Solutions | Enterprise Cloud | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| SiteGrinde Dev | Enterprise Cloud | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| SiteGrinde Dev | Enterprise Cloud | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| StorSimple | Enterprise Cloud | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Identity Team1 | Hybrid Storage & Data Protection | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Identity Team SWE | Identity Division | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Identity SWE | Identity Division | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| 1st Party Tooling | Identity Division | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Visual Studio Online | Visual Studio Team Services | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Visual Studio Online | Visual Studio Team Services | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Visual Studio Cloud Services | Visual Studio Cloud Services | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| .NET | Visual Studio and .NET | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| .NET and C++ | Visual Studio and .NET | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| .NET and C++ | Visual Studio and .NET | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Computer and Language Platform | Visual Studio and .NET | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Customer Engagement | Visual Studio and .NET | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Dev Eng - Customer & Partner | Visual Studio and .NET | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Dev Eng - Labs | Visual Studio and .NET | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Dev Eng - Labs | Visual Studio and .NET | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| VS & .NET FW | Visual Studio and .NET | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Actionable Technical Insight | Visual Studio | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Artificial Intelligence | Visual Studio | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Azure Developer Experience | Visual Studio | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Data Platform and Business Insight | Visual Studio | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Data Platform and Business Insight | Visual Studio | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Visual Studio SDK | Visual Studio | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Cosmos - COGS | Cosmos - COGS | Cloud and Enterprise Engineering | COGS | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| DPIC Engineering Services - COGS | DPIC Engineering Services - COGS | Cloud and Enterprise Engineering | COGS | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Data Platform - COGS (V2T0) | Data Platform - COGS (V2T0) | Cloud and Enterprise Engineering | COGS | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Data Platform - COGS (V2T0) | Data Platform - COGS (V2T0) | Cloud and Enterprise Engineering | COGS | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Data Platform Cloud Services | Data Platform - COGS (V2T0) | Cloud and Enterprise Engineering | COGS | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Pillar DPIC Spare | Pillar DPIC Spare | Cloud and Enterprise Engineering | COGS | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| XAML COGS | XAML | Cloud and Enterprise Engineering | COGS | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| MDDG | MDDG | Cloud and Enterprise Engineering | MDDG | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Visual Studio Team Services | Developer COGS | Cloud and Enterprise Engineering | MDDG | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Forecasting | Developer COGS | Cloud and Enterprise Engineering | MDDG | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Forecasting | Developer Tools and Services Ops | Cloud and Enterprise Engineering | MDDG | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Leadership | Dynamics ERP | Cloud and Enterprise Engineering | MDDG | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| LT Capacity Leadership | Dynamics ERP | Cloud and Enterprise Engineering | MDDG | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Engineering (MDD) | Dynamics | Cloud and Enterprise Engineering | MDDG | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| CSI - HDJE | Dynamics | Cloud and Enterprise Engineering | MDDG | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Network Operations - Engineering US | Dynamics | Cloud and Enterprise Engineering | MDDG | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Direct - Azure | C+E Security and CXP | Cloud and Enterprise Engineering | MDDG | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| X-Chg - Data Centers - Shared Svcs | C+E Security and CXP | Cloud and Enterprise Engineering | MDDG | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Platform IAC SRE | C+E Security and CXP | Cloud and Enterprise Engineering | MDDG | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| All Premium Services COGS | C+E Security FM & Response | Cloud and Enterprise Engineering | MDDG | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| GHA8 COGS | Enterprise Client and Mobility Ops | Cloud and Enterprise Engineering | MDDG | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Cost+ - Infra Eng | Customer Facing ECM COGS | Cloud and Enterprise Engineering | MDDG | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Forecasting | ECM Eng Ops | Cloud and Enterprise Engineering | MDDG | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Forecasting | Identity Ops | Cloud and Enterprise Engineering | MDDG | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| LEX - Engineering | Identity Ops | Cloud and Enterprise Engineering | MDDG | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| COS - SERVICES ENGINEERING | Data Management | Cloud and Enterprise Engineering | MDDG | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Infrastructure Delivery | GHA8 COGS | Cloud and Enterprise Engineering | MDDG | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Enterprise Tools and Experiences | GHA8 COGS | Cloud and Enterprise Engineering | MDDG | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Fin Global Trade Eng | COS Serviceability | Cloud and Enterprise Engineering | MDDG | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Fin Procure to Pay Eng COGS | COS Serviceability | Cloud and Enterprise Engineering | MDDG | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Fin Procure to Pay Eng | Demand Forecasting | Cloud and Enterprise Engineering | MDDG | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| LCA R&E Eng | Long Term Planning | Cloud and Enterprise Engineering | MDDG | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| IDRM BATT | Planning, Delivery & Cost Software | Cloud and Enterprise Engineering | MDDG | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| IDRM SaaS | Network & Infrastructure | Cloud and Enterprise Engineering | MDDG | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| IDRM Tools | Network Operations - Engineering | Cloud and Enterprise Engineering | MDDG | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| IDRM ISD | Networking Direct | Cloud and Enterprise Engineering | MDDG | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Engineering - IS | Networking Equipment | Cloud and Enterprise Engineering | MDDG | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Marketing Services | CFIT Finance | Cloud and Enterprise Engineering | CCO | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Incentives | CFIT Finance | Cloud and Enterprise Engineering | CCO | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Sales IT | CFIT Finance | Cloud and Enterprise Engineering | CCO | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Business Intelligence | CFIT Finance | Cloud and Enterprise Engineering | CCO | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |
| Marketplace OPEX | IDRM SAATT/VNext | Cloud and Enterprise Engineering | CCO | C+E Engineering Group | ICA | Software Engineer | Engineering | 5/31/2016 |

Note: This page is a single very wide, dense organizational-data spreadsheet. The leftmost columns repeat identically on every row; only the right-hand hierarchy/detail columns vary. A best-effort reading is given below.

| Date | Family | Discipline | Title | Level | Grade | Exec | Org L1 | Org L2 | Org L3 | Detail |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | | Ops Services | | OS Anti-Piracy Services |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | | Retail Group Services | | RDT - People Mgmt & SPC |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | | Strategic Enterprise Services IT | | SESIT Operations |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | | Strategic Enterprise Services IT | | SESIT LCA |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | | Strategic Enterprise Services IT | | SESIT LCA |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | | Strategic Enterprise Services IT | | HR Core |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | | Legal and Corporate Affairs Group | | CFIT LCA FTE |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | | Legal and Corporate Affairs Group | | TnC |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | | Technology & Research Grp | | TnC |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | | Technology & Research Grp | | TnH Health |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | | Incubation | | TnH Health |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | | Incubation | | TnH Project |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | | Applied Sciences Group | | Incubation |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | | Applied Sciences Group | | Applied Sciences Group F |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Devices Group | Band | Personal Devices & Services |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Devices Group | MDC / PEOPLE | MDC Smart Devices |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Devices Group | Surface Devices | Surface Devices R&D |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Devices Group | Analog | Analog |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Operating Systems Group | Analog | Analog, Non-Hook |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Operating Systems Group | OSG DEV | Base DEV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Operating Systems Group | OSG DEV | Browser Platform DEV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Operating Systems Group | OSG DEV | Dev Platform DEV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Operating Systems Group | OSG DEV | Engineering System DEV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Operating Systems Group | OSG DEV | Enterprise & Security DEV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Operating Systems Group | OSG DEV | Fundamentals DEV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Operating Systems Group | OSG DEV | IoT Core DEV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Operating Systems Group | OSG DEV | Silicon, Graphics & Media DEV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Operating Systems Group | OSG DEV | Storage Networkt & Print DEV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Operating Systems Group | OSG PM | Design & Content Pub |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Operating Systems Group | OSG PM | Design & Content Pub |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Operating Systems Group | OSG PM | Enterprise & Security PM |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Operating Systems Group | OSG PM | Partner & Customer Engagement |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Operating Systems Group | OSG Quality | Core Quality DEV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Operating Systems Group | OSG Quality | DEP Quality |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Operating Systems Group | OSG Quality | Core Quality Science |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Operating Systems Group | OSG Quality | Enterprise & Security Quality |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Operating Systems Group | OSG Quality | Eng. Systems Quality |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Operating Systems Group | OSG Quality | Fun Quality |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Operating Systems Group | OSG Quality | Global Product Services |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Operating Systems Group | OSG Quality | OSG Localization |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Operating Systems Group | OSG Quality | OSG Localization |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Operating Systems Group | OSG Quality | Core Quality SIGMA |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Operating Systems Group | OSG Quality | Core Quality WEB |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Operating Systems Group | OSG Quality | Core Quality WDG |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Operating Systems Group | OSG PM | LIVE Product Services |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Operating Systems Group | OSG PM | LIVE Product Services |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Operating Systems Group | OSG PM | LIVE Product Services |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Operating Systems Group | OSG Xbox | Xbox PM |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Operating Systems Group | OSG Xbox | Xbox Eng |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Operating Systems Group | OSG Xbox | Xbox PM |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Studios | Studios | Section 1 |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Studios | Studios | Services and Operations |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Studios | Studios | Studios Product Services |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Studios | Studios | Minecraft MpS |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Studios | Studios | Turn 10 |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Studios | Studios | Vancouver Games Studios |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Studios | Studios | Global Publishing |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Studios | Studios | Global Publishing |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Studios | Studios | Global Publishing |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Studios | Studios | Studios Europe |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Universal Store | Membership | Membership |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Universal Store | Membership | Engineering Membership |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Universal Store | Developer & Seller Ecosystem | Universal Store Dev Seller (LTDN) |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Universal Store | Developer & Seller Ecosystem | ICE Software Engineering |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Universal Store | Fulfillment & Commerce | Engineering Secure Release |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Universal Store | Secure Release | Secure Release |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Universal Store | MPST-PRES | Agent Experience |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Universal Store | CS-ECom | Commerce Platform Engineering Secs |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Universal Store | ECO Engineering | Engineering LCA |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Universal Store | Universal Store EST | Universal Store User Mgmt |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Universal Store | WD Other | Store Core Eng |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Universal Store | Store Core Eng | SE Core Store Service Eng |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Universal Store | Universal Store Mgmt | Universal Store Mgmt |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Universal Store | Video Services | Video Services CDGS & OPEX |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Universal Store | Video Services | Video Services |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Windows Experiences (WinE) | Project Bellut | Project Bellut |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Windows Experiences (WinE) | Project Bellut | Project Bellut |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Windows Experiences (WinE) | Digital Imagery | Digital Imagery |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Windows Experiences (WinE) | Edge | Edge |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Windows Experiences (WinE) | CIT | CIT |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Windows Experiences (WinE) | Central Trust | Central Trust |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Windows Experiences (WinE) | Wind Central | Wind Central |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Windows Experiences (WinE) | Wind Central | Wind Central |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Windows Experiences (WinE) | Windows Entertainment | Windows Entertainment |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Windows Experiences (WinE) | Windows Entertainment | Windows Entertainment |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Windows Experiences (WinE) | Windows Shell | Shell Dev |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G3 | COO | Windows Devices Group | Windows Experiences (WinE) | Windows Shell | Shell Dev |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G4 | G4 | Applications and Services Eng Grp | ASG Exec Mgmt | | ASG Exec Mgmt |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G4 | G4 | Applications and Services Eng Grp | ASG Exec Mgmt | | ASG Exec Mgmt |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G4 | G4 | Applications and Services Eng Grp | OSS SVCS | Information Protection Dev SVCS | Information Protection Dev SVCS |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G4 | G4 | Applications and Services Eng Grp | OSS SVCS | Office 365 SVCS | Office 365 SVCS |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G4 | G4 | Applications and Services Eng Grp | OSS SVCS | Outlook Client SVCS | Outlook Client SVCS |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G4 | G4 | Applications and Services Eng Grp | OSS SVCS | SharePoint SVCS | Office 365 SVCS |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G4 | G4 | Applications and Services Eng Grp | OSS SVCS | Yammer SVCS | Yammer SVCS |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G4 | G4 | Applications and Services Eng Grp | Office Core Apps and Services | Customer Lifecycle Engineering | Customer Lifecycle Engineering |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G4 | G4 | Applications and Services Eng Grp | Office Core Apps and Services | Office Core APEX | Office Core APEX |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G4 | G4 | Applications and Services Eng Grp | Office Core Apps and Services | Office Core APEX | Office Core APEX |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G4 | G4 | Applications and Services Eng Grp | Office Core Apps and Services | Office Core Platform | Office Core Platform |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G4 | G4 | Applications and Services Eng Grp | Office Core Apps and Services | Global Service and Experience Eng | Global Service and Experience Eng |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G4 | G4 | Applications and Services Eng Grp | Office Core Apps and Services | Office Engineering | Office Engineering Dev |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G4 | G4 | Applications and Services Eng Grp | Office Core Apps and Services | Office Engineering | Office Engineering |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G4 | G4 | Applications and Services Eng Grp | OneNote | OneNote Education E | OneNote Education E |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC4 | G4 | G4 | Applications and Services Eng Grp | OneNote | OneNote Education FS | OneNote Education FS |

The following is a wide tabular data dump. Each row shares the same leading columns: date `5/31/2016`, `Engineering`, `Engineering`, `Software Engineering`, `Software Engineering`, `SA`, `Software Engineer`, `SA`. The varying organizational columns are rendered below.

| Group | Eng Grp | Division | Org | Team |
|---|---|---|---|---|
| Applications and Services Group | Applications and Services Eng Grp | OneNote | OneNote | OneNote-ONENOTE APPLE |
| Applications and Services Group | Applications and Services Eng Grp | OneNote | OneNote | OneNote-OneNote Services |
| Applications and Services Group | Applications and Services Eng Grp | OneNote | OneNote | OneNote-OneNote Services |
| Applications and Services Group | Applications and Services Eng Grp | OneNote | OneNote | OneNote-OneNote Services |
| Applications and Services Group | Applications and Services Eng Grp | OneNote | OneNote | OneNote-OneNote Developer Ecosystem |
| Applications and Services Group | Applications and Services Eng Grp | OneNote | OneNote | OneNote-OneNote Developer Ecosystem |
| Applications and Services Group | Applications and Services Eng Grp | Online EDP | Online EDP | Local - Dev |
| Applications and Services Group | Applications and Services Eng Grp | Online EDP | Online EDP | Local - Dev (PM) |
| Applications and Services Group | Applications and Services Eng Grp | Online PID | Online PID | Proactive Experiences f |
| Applications and Services Group | Applications and Services Eng Grp | Online PID | Online PID | STC - Dev |
| Applications and Services Group | Applications and Services Eng Grp | Online PID | Online PID | CX |
| Applications and Services Group | Applications and Services Eng Grp | Online PID | Online PID | UX - Dev |
| Applications and Services Group | Applications and Services Eng Grp | Online PID | Online PID | UX - Dev |
| Applications and Services Group | Applications and Services Eng Grp | Online PID | Big Ad | Analysis & Experimentation |
| Applications and Services Group | Applications and Services Eng Grp | Online PID | Big Ad | Bing Ads |
| Applications and Services Group | Applications and Services Eng Grp | Online PID | Big Ad | Marketplace & Serving ENG |
| Applications and Services Group | Applications and Services Eng Grp | Online PID | Big Ad | Relevance & Intent ENG |
| Applications and Services Group | Applications and Services Eng Grp | Online PID | Shared | Shared Data |
| Applications and Services Group | Applications and Services Eng Grp | Online PID | Shared | Shared ENG Services |
| Applications and Services Group | Applications and Services Eng Grp | Online PID | Shared | Shared Platform |
| Applications and Services Group | Applications and Services Eng Grp | Outlook, O365 and ODSP | O365 Collab | Outlook Groups |
| Applications and Services Group | Applications and Services Eng Grp | Outlook, O365 and ODSP | O365 Collab | Yammer |
| Applications and Services Group | Applications and Services Eng Grp | Outlook, O365 and ODSP | Outlook Dev | Outlook Serv Eng |
| Applications and Services Group | Applications and Services Eng Grp | Outlook, O365 and ODSP | Outlook Dev | Information Protection Eng |
| Applications and Services Group | Applications and Services Eng Grp | Outlook, O365 and ODSP | O365 Dev | Project R&te- MDS Run Rate |
| Applications and Services Group | Applications and Services Eng Grp | Outlook, O365 and ODSP | O365 Dev | Project R&te- Acompli Run Rate |
| Applications and Services Group | Applications and Services Eng Grp | Outlook, O365 and ODSP | OneDrive & SharePoint | ODSP MDOX |
| Applications and Services Group | Applications and Services Eng Grp | Outlook, O365 and ODSP | OneDrive & SharePoint | ODSP MDOX |
| Applications and Services Group | Applications and Services Eng Grp | Outlook, O365 and ODSP | OneDrive & SharePoint | OneDrive Eng & Platform (ODSP) |
| Applications and Services Group | Applications and Services Eng Grp | Outlook, O365 and ODSP | OneDrive & SharePoint | OneDrive Serv Eng |
| Applications and Services Group | Applications and Services Eng Grp | Outlook, O365 and ODSP | OneDrive & SharePoint | SharePoint Experience (SPEX) |
| Applications and Services Group | Applications and Services Eng Grp | Skype Engineering | Skype Business | Comm and Native Devices Dev |
| Applications and Services Group | Applications and Services Eng Grp | Skype Engineering | Skype Business | Skype Bus - Core Engineering |
| Applications and Services Group | Applications and Services Eng Grp | Skype Engineering | Skype Business | Skype Bus - Customer Ehrys5t Eng |
| Applications and Services Group | Applications and Services Eng Grp | Skype Engineering | Skype Business | Skype Bus - Customer Engineering |
| Applications and Services Group | Applications and Services Eng Grp | Skype Engineering | Skype Business | Skype Bus Serv - Ops - Online MT |
| Applications and Services Group | Applications and Services Eng Grp | Skype Engineering | Skype Consumer | Skype Consumer - Growth PM |
| Applications and Services Group | Applications and Services Eng Grp | Skype Engineering | Skype Consumer | Skype Consumer - Growth PM |
| Applications and Services Group | Applications and Services Eng Grp | Skype Engineering | Skype Consumer | Skype Consumer - Media |
| Applications and Services Group | Applications and Services Eng Grp | Skype Engineering | Skype Consumer | Skype Core Eng |
| Applications and Services Group | Applications and Services Eng Grp | Skype Engineering | Skype Core - Engineering | Skype Core Eng - Calling |
| Applications and Services Group | Applications and Services Eng Grp | Skype Engineering | Skype Core - Engineering | Skype Core Eng - Calling |
| Applications and Services Group | Applications and Services Eng Grp | Skype Engineering | Skype Core - Engineering | Skype Core Eng - Eng Core |
| Applications and Services Group | Applications and Services Eng Grp | Skype Engineering | Skype Core - Engineering | Skype Core Eng - Eng Core - Ops |
| Applications and Services Group | Applications and Services Eng Grp | Skype Engineering | Skype Core - Engineering | Skype Core Eng - Media EU |
| Applications and Services Group | Applications and Services Eng Grp | Skype Engineering | Skype Core - Engineering | Skype Core Eng - Mgmt |
| Applications and Services Group | Applications and Services Eng Grp | Skype Engineering | Skype Core - Engineering | Project Cocomo Run Rate |
| Applications and Services Group | Applications and Services Eng Grp | Skype Engineering | Skype Core - Product & Design | Skype Core - Product & Design Eng |
| Applications and Services Group | Applications and Services Eng Grp | Skype Engineering | Skype Core - Product & Design | Skype Core Core R&D - PM R&&R/Grps |
| Applications and Services Group | Applications and Services Eng Grp | Skype Engineering | SkypeSteps | Skype ST - Gurli Feb&back & Insight |
| Applications and Services Group | Applications and Services Eng Grp | Skype Engineering | SkypeSteps | Skype ST - Soc/Privacy/Serv Fund |
| Applications and Services Group | Applications and Services Eng Grp | Skype Engineering | SkypeSteps | Skype ST - Soc/Privacy/Serv Fund |
| Applications and Services Group | Applications and Services Eng Grp | Skype Engineering | SkypeSteps | SkypeSteps- Engineering |
| Applications and Services Group | Applications and Services Eng Grp | Bus App & AppPlat | PowerBI Ops | PowerBI Operations |
| Cloud and Enterprise Group | Cloud and Enterprise Eng Grp | Cloud Infrastructure | Azure Operations TDC | Data Experiences Operations |
| Cloud and Enterprise Group | Cloud and Enterprise Eng Grp | Cloud Infrastructure | Azure Operations TDC | Azure Operations |
| Cloud and Enterprise Group | Cloud and Enterprise Eng Grp | Cloud Infrastructure | Azure CloudES | Azure CloudES |
| Cloud and Enterprise Group | Cloud and Enterprise Eng Grp | Cloud Infrastructure | Azure Operations TDC | Azure Operations |
| Cloud and Enterprise Group | Cloud and Enterprise Eng Grp | Cloud Infrastructure | Azure Operations TDC | Azure Operations |
| Cloud and Enterprise Group | Cloud and Enterprise Eng Grp | Cloud Infrastructure | Azure Operations TDC | Azure Operations |
| Cloud and Enterprise Group | Cloud and Enterprise Eng Grp | Cloud Infrastructure | Azure NW | Azure NW |
| Cloud and Enterprise Group | Cloud and Enterprise Eng Grp | Cloud Infrastructure | Application Platform | Compute |
| Cloud and Enterprise Group | Cloud and Enterprise Eng Grp | Cloud Infrastructure | Application Platform | Internet of Things (IOT) |
| Cloud and Enterprise Group | Cloud and Enterprise Eng Grp | Cloud Infrastructure | Application Platform | Storage Workload |
| Cloud and Enterprise Group | Cloud and Enterprise Eng Grp | Cloud Infrastructure | Hybrid Services Operations | WA Storage |
| Cloud and Enterprise Group | Cloud and Enterprise Eng Grp | Cloud Infrastructure | Hybrid Services Operations | Engineering Systems COGS |
| Cloud and Enterprise Group | Cloud and Enterprise Eng Grp | Cloud Infrastructure | Hybrid Services Operations | Hybrid Services Operations |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | AppPlat Siriu | AppPlat Siriu |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Application Platform | Application Platform |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Azure Team | Azure Compute |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Azure Team | AppPlat Product & Services |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Azure Team | Compute |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Azure Team | Azure Engineering Systems |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Azure Team | Azure Dependent Compute |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Azure Team | Azure IoT Dev |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Security HQ | Security HQ |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Dev Eng - UA/UxC | Dev Eng - UA/UxC |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Big Data | Big Data |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Business Intelligence | Business Intelligence |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Big Data | Big Data |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Data Group Acquisitions | Data Group Acquisitions |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Data Group Central Teams | Data Platform Group Engineering Ser |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Data Group Central Teams | Data Group Central Teams |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Enterprise Cloud Acquisition | Enterprise Cloud Acquisition |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Database System | Database System |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Identity Team | Database System |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Identity Team | Identity Services Test |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Identity Team 1 | Identity Dev Platform SWE |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Information Mgmt DEV | Information Mgmt DEV |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Machine Learning | ML Algorithms |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Machine Learning | ML Operationalization |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Machine Learning | ML Team |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Machine Learning | ML Studio |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | 1st Party Tooling | 1st Party Tooling |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Modern Data Warehousing - DEV | Modern Data Warehousing - DEV |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | ECG Foundation | ECG Foundation |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | ECDI EDM Engineering | ECDI EDM Engineering |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | ECG Foundation | ECG Management |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | SCDM Engineering | SCDM Engineering |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Data Protection Services | Data Protection Services |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Enterprise Data Protection | Enterprise Data Protection |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Visual Studio Online | Visual Studio Online |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Visual Studio Online | Visual Studio Online |
| C+E Engineering Group | C+E Engineering Group | Cloud and Enterprise Engineering | Visual Studio Team Services | Visual Studio Team Services |

| Date | Level | Title | Title | IC | Group | Sub-group | Unit | Detail |
|---|---|---|---|---|---|---|---|---|
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Cloud and Enterprise Engr Grp | Visual Studio and .NET | .NET |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Cloud and Enterprise Engr Grp | Visual Studio and .NET | Computer and Language Platform |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Cloud and Enterprise Engr Grp | Visual Studio and .NET | Customer Engagement |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Cloud and Enterprise Engr Grp | Visual Studio and .NET | Dev Platform and Open Tools |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Cloud and Enterprise Engr Grp | Visual Studio and .NET | Dev Eng - Customer & Partner |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Cloud and Enterprise Engr Grp | Visual Studio and .NET | Accessible Technology |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Cloud and Enterprise Engr Grp | Visual Studio and .NET | Azure Developer Experience |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Cloud and Enterprise Engr Grp | Visual Studio and .NET | Cross Platform Dev & Win Tooling |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Cloud and Enterprise Engr Grp | Visual Studio and .NET | Data Platform and Business Insight |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Cloud and Enterprise Engr Grp | Visual Studio and .NET | Visual Studio IDE |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Cloud and Enterprise Engr Grp | Visual Studio and .NET | Visual Studio |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Cloud and Enterprise Engr Grp | Dynamics | Dynamics |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Cloud and Enterprise Engr Grp | Data Platform - COGS | DPG Engineering Services – COGS |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Cloud and Enterprise Engr Grp | Data Platform - COGS | Data Platform Cloud Services |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Cloud and Enterprise Engr Grp | Data Platform - COGS | Data Platform Cloud Services |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Cloud and Enterprise Engr Grp | Data Platform - COGS | HD Insight |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Cloud and Enterprise Engr Grp | Data Platform - COGS | Data Platform SQL Server |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Cloud and Enterprise Engr Grp | IMML | IMML COGS |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Cloud and Enterprise Engr Grp | CRM | CRM SQE |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Cloud and Enterprise Engr Grp | Identity Ops | CX In Market Servicing |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Cloud and Enterprise Engr Grp | Identity Ops | C+E Security Eng |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Cloud and Enterprise Engr Grp | Identity Ops | C+E Security FIM & Response |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Cloud and Enterprise Engr Grp | Identity Ops | ECM CoP |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Cloud and Enterprise Engr Grp | Identity Ops | SCM Central Ops |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Cloud and Enterprise Engr Grp | Active Directory Ops | AD Premium Services COGS |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Cloud and Enterprise Engr Grp | Active Directory Ops | Active Directory COGS |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Cloud and Enterprise Engr Grp | GHM COGS | GHM COGS |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Data and Analytics | Forecasting | Forecasting |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Data and Analytics | Leadership | Leadership |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Data and Analytics | Leadership | LT Capacity Leadership |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Enterprise Mobility | Long Term Planning | Engineering Leadership |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Enterprise Mobility | Planning, Ops & Exec Software | X-Org - Data Centers – Shared Svcs |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Enterprise Mobility | Data Centers – Shared Svcs | Platform ERD |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Enterprise Mobility | Networking Equipment | Infrastructure Delivery |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Enterprise Mobility | MOD: Leadership | MOD Leadership |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Enterprise Mobility | MOD: Data Management | Data Management |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Enterprise Mobility | MOD: Networking | ADG - Windows & Platforms |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Enterprise Mobility | MOD: Networking | Infrastructure Delivery |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Enterprise Infrastructure Services | Networking & Infrastructure | Service Deployment & Operations |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Finance and Professional Services | CITT Finance | CITT Finance FTE |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Finance and Professional Services | CITT Finance | CITT Finance |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Finance and Professional Services | CITT Finance | Fin Procure to Pay FTE |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Finance and Professional Services | CITT Finance | Fin Procure to Pay Eng COGS |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Finance and Professional Services | CITT Finance | Finance Procure to Pay |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Finance and Professional Services | CITT Finance | Finance Treasury |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Finance and Professional Services | CITT Finance | Finance Treasury Eng |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Finance and Professional Services | Enterprise Svcs & Premium Offerings | ES Core Engineering |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Finance and Professional Services | DRM MATT Eng | DRM MATT |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Information Security & Risk Mgmt | DRM Tools | DRM Tools |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | MOA Microsoft Leadership | MOD Modernization | MOD Modernization |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Manufacturing and Supply Chain IT | Engineering - IS | Engineering |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Manufacturing and Supply Chain IT | Engineering - IS | Engineering - IS |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Manufacturing, Products and Services IT | DevOPs | DevOPs |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Marketing, Products and Services IT | MPGSI Marketing Services | Engineering Marketing Services |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Marketing, Products and Services IT | MPGSI Incentives Services | Incentives |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Retail Stores IT | Sales IT | Sales IT |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Strategic Enterprise Services IT | RiIT - People/Management | Business Intelligence |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Strategic Enterprise Services IT | SESIT Discovery & Collaboration | RiIT - People |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Strategic Enterprise Services IT | SESIT EA SAP | RiIT Enhancements |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Strategic Enterprise Services IT | SESIT EPS | SESIT DOGS |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Strategic Enterprise Services IT | SESIT EPS | SESIT EPS |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Strategic Enterprise Services IT | SESIT HR | SESIT EPS |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Strategic Enterprise Services IT | SESIT HR | SESIT HR |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Strategic Enterprise Services IT | SESIT SME | HR Attract Talent Eng |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | C+E Engineering Group | Strategic Enterprise Services IT | SESIT SME | SESIT SME |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | Technology & Research Grp | Incubation | Troll Health | MAT |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | Technology & Research Grp | Applied Sciences Group | Troll Health | Toll Health |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | Windows Devices Group | Band | RiIT ES | RiIT ES |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | Windows Devices Group | Devices Group | Personal Devices & Sevices | Personal Devices & Sevices |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | Windows Devices Group | Surface (apex) | Personal Devices & Sevices | Personal Devices & Sevices |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | Windows Devices Group | Surface (apex) | Surface Devices R&D | Surface Devices R&D |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | Windows Devices Group | Analog | Analog (apex) | Analog, Management |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | Windows Devices Group | Analog | Analog (apex) | Analog, Non-Hook |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | Windows Devices Group | OSG Core | Core DEV | Sales IT |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | Windows Devices Group | OSG Core | Core DEV | Business Intelligence |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | Windows Devices Group | OSG Core | Core DEV | Browser Platform DEV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | Windows Devices Group | OSG Core | Core DEV | Dev Platform DEV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | Windows Devices Group | OSG Core | Core DEV | Engineering Services DEV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | Windows Devices Group | OSG Core | Core DEV | Enterprise & Security DEV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | Windows Devices Group | OSG Core | Core DEV | Fundamentals DEV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | Windows Devices Group | OSG Core | Core DEV | IoT Core DEV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | Windows Devices Group | OSG Core | Core DEV | Silicon, Graphics & Media DEV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | Windows Devices Group | OSG Core | Core DEV | Storage Network & Print DEV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | Windows Devices Group | OSG Core | Core DEV | Storage Network & Print DEV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | Windows Devices Group | OSG Core | Core PM | Design & Customer Engagement |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | Windows Devices Group | OSG Core | Core PM | Core Quality |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | Windows Devices Group | OSG Core | Core PM | Partner & Customer Engagement |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | Windows Devices Group | OSG Quality | Core Quality | Base Quality |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | Windows Devices Group | OSG Quality | Core Quality | Engineering & Security Quality |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | Windows Devices Group | OSG Quality | Core Quality | Engineering & Security Quality |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | Windows Devices Group | OSG Quality | Core Quality FUN | Global Test Engineering |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | Windows Devices Group | OSG Quality | Core Quality FUN | Fun Quality |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | Windows Devices Group | OSG Quality | Core Customization | OSG Customization |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | Windows Devices Group | OSG Quality | Core Quality STACK | STACK Quality |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | Windows Devices Group | Studios | Global Publishing | Global Publishing |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | Windows Devices Group | Studios | Membership | Membership |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | Windows Devices Group | Universal Store | Universal Store Dev Seller | Universal Store Dev Seller (UTDN) |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | Windows Devices Group | Universal Store | FS Platform Windows | FS Platform Windows |
| 5/31/2016 | Engineering | Software Engineering | Software Engineer | IC | Windows Devices Group | Universal Store | ECO Engineering | ECO Engineering US |

This page contains a large rotated spreadsheet / organizational data table. Each row is an identical-structured record; the leftmost columns repeat across all rows and the rightmost columns carry the organizational hierarchy. Best-effort transcription follows.

| Date | Function | Discipline | Lvl | Role | Lvl | Division | Group | Team | Sub-team A | Sub-team B | Cost Center |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2016 | Engineering | Software Engineering | 64 | Software Engineer | 64 | Windows Devices Group | Operating Systems Eng Grp | Universal Store | Membership | Membership | Membership (MAP) |
| 5/31/2016 | Engineering | Software Engineering | 64 | Software Engineer | 64 | Windows Devices Group | Operating Systems Eng Grp | Universal Store | Quality & Eng Svcs | Quality & Eng Svcs | Commerce Eng Svcs |
| 5/31/2016 | Engineering | Software Engineering | 64 | Software Engineer | 64 | Windows Devices Group | Operating Systems Eng Grp | Universal Store | WS Other | WS Other | WS Other |
| 5/31/2016 | Engineering | Software Engineering | 64 | Software Engineer | 64 | Windows Devices Group | Operating Systems Eng Grp | Universal Store | Store Core Mgmt | Store Core Mgmt | Univ Store Dev Mgmt |
| 5/31/2016 | Engineering | Software Engineering | 64 | Software Engineer | 64 | Windows Devices Group | Operating Systems Eng Grp | Universal Store | StoreFronts | StoreFronts | Univ Store Storefronts |
| 5/31/2016 | Engineering | Software Engineering | 64 | Software Engineer | 64 | Windows Devices Group | Operating Systems Eng Grp | Universal Store | Store Svcs - Management | Store Svcs | Univ. Store Services |
| 5/31/2016 | Engineering | Software Engineering | 64 | Software Engineer | 64 | Windows Devices Group | Operating Systems Eng Grp | Universal Store | Video Services | Video Services | Video Services COGS & OPEX |
| 5/31/2016 | Engineering | Software Engineering | 64 | Software Engineer | 64 | Windows Devices Group | Operating Systems Eng Grp | Windows Experiences [Wind] | Bethal | Project Bethal | Bethal Community |
| 5/31/2016 | Engineering | Software Engineering | 64 | Software Engineer | 64 | Windows Devices Group | Operating Systems Eng Grp | Windows Experiences [Wind] | Digital Imagery | Digital Imagery | Bethal Platform |
| 5/31/2016 | Engineering | Software Engineering | 64 | Software Engineer | 64 | Windows Devices Group | Operating Systems Eng Grp | Windows Experiences [Wind] | Digital Imagery | Digital Imagery | Digital Imagery |
| 5/31/2016 | Engineering | Software Engineering | 64 | Software Engineer | 64 | Windows Devices Group | Operating Systems Eng Grp | Windows Experiences [Wind] | Edge West | Edge West | Edge West |
| 5/31/2016 | Engineering | Software Engineering | 64 | Software Engineer | 64 | Windows Devices Group | Operating Systems Eng Grp | Windows Experiences [Wind] | Wind Central | Wind Central | CIT |
| 5/31/2016 | Engineering | Software Engineering | 64 | Software Engineer | 64 | Windows Devices Group | Operating Systems Eng Grp | Windows Experiences [Wind] | Wind Central | Wind Central | Central Quality |
| 5/31/2016 | Engineering | Software Engineering | 64 | Software Engineer | 64 | Windows Devices Group | Operating Systems Eng Grp | Windows Experiences [Wind] | Wind Central | Wind Central | Central Tool |
| 5/31/2016 | Engineering | Software Engineering | 64 | Software Engineer | 64 | Windows Devices Group | Operating Systems Eng Grp | Windows Experiences [Wind] | Wind Central | Wind Central | Central Tool |
| 5/31/2016 | Engineering | Software Engineering | 64 | Software Engineer | 64 | Windows Devices Group | Operating Systems Eng Grp | Windows Experiences [Wind] | Wind Central | Wind Central | S&D |
| 5/31/2016 | Engineering | Software Engineering | 64 | Software Engineer | 64 | Windows Devices Group | Operating Systems Eng Grp | Windows Experiences [Wind] | Windows Entertainment | Windows Entertainment | Grocso |
| 5/31/2016 | Engineering | Software Engineering | 64 | Software Engineer | 64 | Windows Devices Group | Operating Systems Eng Grp | Windows Experiences [Wind] | Windows Entertainment | Windows Entertainment | Movies & TV |
| 5/31/2016 | Engineering | Software Engineering | 64 | Software Engineer | 64 | Windows Devices Group | Operating Systems Eng Grp | Windows Shell | Windows Shell | Shell Dev | Shell Dev |
| 5/31/2016 | Engineering | Software Engineering | 64 | Software Engineer | 64 | Windows Devices Group | Operating Systems Eng Grp | Windows Shell | Windows Shell | Shell Dev | Shell Quality |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | ASG Mgmt | ASG Mgmt | ASG Mgmt | DPV Other |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | Office Other | Office Other | Office Other | ASG Exec Mgmt R&D |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | Information Protection SVCS | Information Protection SVCS | Information Protection SVCS | Information Protection - Fixed |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | O365 SVCS | O365 SVCS | O365 SVCS | O365 SVCS |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | O365 SVCS | O365 SVCS | O365 SVCS | O365 SVCS |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | O365 SVCS | O365 SVCS | O365 SVCS | Outlook Client SVCS |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | O365 SVCS | O365 SVCS | O365 SVCS | SharePoint MT |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | Yammer SVCS | Yammer SVCS | Yammer SVCS | Yammer CSG |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | Customer Lifecycle Engineering | Customer Lifecycle Engineering | Customer Lifecycle Engineering | Customer Lifecycle Engineering |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | OCAS Design | OCAS Design | OCAS Design | OCAS Design |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | Office Core APEX | Office Core APEX | Office Core APEX | Office Core APEX |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | Office Core APEX | Office Core APEX | Office Core APEX | Office Core APEX |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | Office Core Platform | Office Core Platform | Office Core Platform | Office Core Platform |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | Office Core Platform | Office Core Platform | Office Core Platform | Office Core Platform |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | Office Service and Experience Eng | Office Service and Experience Eng | Office Service and Experience Eng | Office Service and Experience Eng |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | Office Engineering Dev | Office Engineering Dev | Office Engineering Dev | Office Engineering Dev |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | OneNote Education | OneNote Education | OneNote Education | OneNote Education |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | OneNote Education | OneNote Education | OneNote Education | OneNote Education |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | OneNote | OneNote | OneNote | OneNote - OneNote Services |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | OneNote | OneNote | OneNote | OneNote - OneNote Storage |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | OneNote | OneNote | OneNote | OneNote - OneNote Windows |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | OneNote | OneNote | OneNote | OneNote-OneNote Developer Ecosystem |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | Local - Dev | Local - Dev | Local - Dev (FB) | Local - Dev (FB) |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | Local - Dev | Local - Dev | Local - Dev (FB) | LocalNNN OSS Non-GDI-Judging Dev |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | Proactive Experiences F | Proactive Experiences F | Proactive Experiences F | Proactive Experiences F |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | STC - SV | STC - SV | STC - SV | STC - SV |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | STC - SV | STC - SV | STC - SV | STC - SV (FIN) |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | CXE | CXE | CXE | CXE |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | UX - Dev | UX - Dev | UX - Dev | UX - Dev - Other Dev |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | UX - Dev | UX - Dev | UX - Dev | UX/Editorial - Non-GDI - Other Dev |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | Bing Ads | Bing Ads | Bing Ads | Bing Ads |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | Analysis & Experimentation | Analysis & Experimentation | Analysis & Experimentation | Analysis & Experimentation |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | IPG Management & Others | IPG Management & Others | IPG Management & Others | IPG Management & Others |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | Marketplace & Serving ENG | Marketplace & Serving ENG | Marketplace & Serving ENG | Marketplace & Serving ENG |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | Relevance & Intent ENG | Relevance & Intent ENG | Relevance & Intent ENG | Relevance & Intent ENG |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | Shared Data | Shared Data | Shared Data | Shared Data |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | Shared ENG Services | Shared ENG Services | Shared ENG Services | Shared ENG Services |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | Shared Platform | Shared Platform | Shared Platform | Shared Platform |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | FAST Engineering | FAST Engineering | FAST Engineering | FAST Engineering |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | Outlook Groups | Outlook Groups | Outlook Groups | Outlook Groups |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | Outlook | Outlook | Outlook | Outlook |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | Yammer | Yammer | Yammer | Yammer |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | Applications and Services Eng Grp | Applications and Services Eng Grp | Yammer OPEX | Yammer OPEX | Yammer OPEX | Yammer OPEX |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Applications and Services Eng Grp | Online PG | OSS Design | OSS Design | OSS Design |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Applications and Services Eng Grp | Online PG | Information Protection Eng | Information Protection Eng | Information Protection Eng |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Applications and Services Eng Grp | Outlook, O365 and OOSP | OOSP | OOSP | OOSP MSIX |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Applications and Services Eng Grp | Outlook, O365 and OOSP | OOSP | OOSP | OOSP IPM |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Applications and Services Eng Grp | OneDrive & SharePoint | ODSP | ODSP | OneDrive Sync & Platform (ODSP) |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Applications and Services Eng Grp | OneDrive & SharePoint | ODSP | ODSP | OneDrive Sync & Infra (ODSP) |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Applications and Services Eng Grp | OneDrive & SharePoint | ODSP | ODSP | OneDrive-Native Devices Dev |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Applications and Services Eng Grp | Outlook Dev | Outlook Dev | Outlook Dev | Comm and Native Devices Dev |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Applications and Services Eng Grp | Steps Engineering | Skype Business | Skype Bus - Core Engineering | Skype Bus - Core Engineering |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Applications and Services Eng Grp | Steps Engineering | Skype Business | Skype Bus Serv - Operations | Skype Bus Serv - Operations |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Applications and Services Eng Grp | Steps Engineering | Skype Consumer | Skype Consumer - Growth Eng | Skype Consumer - Growth Eng |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Applications and Services Eng Grp | Steps Engineering | Skype Consumer | Skype Consumer - Growth Eng | Skype Consumer - Growth Eng |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Applications and Services Eng Grp | Steps Engineering | Skype Consumer | Skype Consumer - Media Dev | Skype Consumer - Media Dev |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Applications and Services Eng Grp | Steps Engineering | Skype Core - Core Engineering | Skype Core - Core Eng | Skype Core-Core Eng Media |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Applications and Services Eng Grp | Steps Engineering | Skype Core - Core Engineering | Skype Core - Core Eng | Skype Core-Core Eng Core |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Applications and Services Eng Grp | Steps Engineering | StepsSpaces Mgmt | StepsSpaces Mgmt | StepsSpaces Mgmt |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Applications and Services Eng Grp | Steps Engineering | StepsSpaces Engineering | StepsSpaces Engineering | StepsSpaces Engineering |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Applications and Services Eng Grp | FAST Engineering | FAST Engineering | FAST Engineering | FAST Engineering |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Cloud and Enterprise Eng Grp | Business Intelligence | Data Experiences Operations | Data Experiences Operations | Data Experiences Operations |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Cloud and Enterprise Eng Grp | Azure Operations TDC | Azure AT Operations | Azure AT Operations | Azure AT Operations |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Cloud and Enterprise Eng Grp | Azure Operations TDC | Azure CloudES | Azure CloudES | Azure CloudES |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Cloud and Enterprise Eng Grp | Azure Operations TDC | Azure SW Eng | Azure SW Eng | Azure SW Eng |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Cloud and Enterprise Eng Grp | Azure Operations TDC | Azure SRE & Livesite | Azure SRE & Livesite | Azure SRE & Livesite |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Cloud and Enterprise Eng Grp | Azure Operations TDC | Azure SRE & Livesite | Azure SRE & Livesite | Azure SRE & Livesite |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Cloud and Enterprise Eng Grp | Internet of Things | Internet of Things | Internet of Things | Internet of Things COGS |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Cloud and Enterprise Eng Grp | Storage | IH Storage | IH Storage | IH Storage |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Cloud and Enterprise Eng Grp | Application Platform | AppPlat Sima | AppPlat Sima | AppPlat Sima |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Cloud and Enterprise Eng Grp | Application Platform | Applied Products & Services | Applied Products & Services | Applied Products & Services |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Cloud and Enterprise Eng Grp | Azure Compute | Compute Dev | Compute Dev | Compute Dev |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Cloud and Enterprise Eng Grp | Azure Compute | Azure Compute | Azure Compute | Azure Compute |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Cloud and Enterprise Eng Grp | Azure Team | Azure Hyper-Scale Compute | Azure Hyper-Scale Compute | Azure Hyper-Scale Compute |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Cloud and Enterprise Eng Grp | Azure Team | Hyper-Scale Compute Test | Hyper-Scale Compute Test | Hyper-Scale Compute Test |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Cloud and Enterprise Eng Grp | Azure Team | Storage Test | Storage Test | Storage Test |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Cloud and Enterprise Eng Grp | Azure Team | Storage Test | Storage Test | Storage Test |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Cloud and Enterprise Eng Grp | C+E Security | C+E Security Engineering | C+E Security Engineering | C+E Security Engineering |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Cloud and Enterprise Eng Grp | Business Intelligence | BI DEV | BI DEV | BI DEV |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Cloud and Enterprise Eng Grp | Business Intelligence | BI DEV | BI DEV | BI DEV |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Cloud and Enterprise Eng Grp | Data Science Central Teams | Data Platform Group | Data Platform Group | Data Platform Group |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Cloud and Enterprise Eng Grp | Data Science Central Teams | Data Platform Group | Data Platform Group | Data Platform Group |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Cloud and Enterprise Eng Grp | Data Science Central Teams | Data Platform Central Teams | Data Platform Central Teams | Data Platform Central Teams |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Cloud and Enterprise Eng Grp | Data Science Central Teams | Data Platform Group Engineering Dev | Data Platform Group Engineering Dev | Data Platform Group Engineering Dev |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Cloud and Enterprise Eng Grp | Database System | Database System | Data Warehousing | Data Warehousing |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Cloud and Enterprise Eng Grp | Information Agent | Information Agent | Information Mgmt Test | Information Mgmt Test |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Cloud and Enterprise Eng Grp | Information Agent | Information Agent | Information Mgmt DEV | Information Mgmt DEV |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Cloud and Enterprise Eng Grp | Machine Learning | Machine Learning | Machine Learning | Machine Learning |
| 5/31/2016 | Engineering | Software Engineering | 65 | Software Engineer | 65 | C+E Engineering Group | Cloud and Enterprise Eng Grp | Machine Learning | Machine Learning | Machine Learning | ML Python |

| Date | | | | Level | Org Group | Sub Group | Division | Team | Unit |
|---|---|---|---|---|---|---|---|---|---|
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 64 | C+E Engineering Group | Cloud and Enterprise Engr Grp | C+E Engineering | Azure Networking | Networking Dev |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 64 | C+E Engineering Group | Cloud and Enterprise Engr Grp | C+E Engineering | Data & Analytics | Database Systems |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 64 | C+E Engineering Group | Cloud and Enterprise Engr Grp | C+E Engineering | Data & Analytics | ECM Engineering |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 64 | C+E Engineering Group | Cloud and Enterprise Engr Grp | C+E Engineering | Dev Div | .NET and C++ |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 64 | C+E Engineering Group | Cloud and Enterprise Engr Grp | C+E Engineering | Dev Div | Azure Developer Experience |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 64 | C+E Engineering Group | Cloud and Enterprise Engr Grp | C+E Engineering | Dev Div | Visual Studio |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 64 | COO | Technology & Research Grp | MBS R&D | MBS R&D | MBS R&D |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 64 | COO | Technology & Research Grp | MBS R&D | MBS R&D DYN PEA | MBS R&D DYN PEA |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 64 | COO | Technology & Research Grp | Dynamics | CRM | CRM |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 64 | COO | Technology & Research Grp | GAM | GAM | GAM |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 64 | COO | Retail Devs IT | RDT - People/Management | RDT - People Mgmt & SPC | RDT - People Mgmt & SPC |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 64 | COO | NDB Labs | Outreach Redmond | Outreach Redmond | Outreach Redmond |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 64 | Windows Devices Group | Operating Systems Engr Grp | OSG Core DEV | Dev Platform DEV | Dev Platform DEV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 64 | Windows Devices Group | Operating Systems Engr Grp | OSG Core DEV | Partner & Customer Engagement | Partner & Customer Engagement |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 64 | Windows Devices Group | Operating Systems Engr Grp | OSG Core PM | Core Quality | Core Quality |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 64 | Windows Devices Group | Operating Systems Engr Grp | OSG Core Quality | Core Quality WOD | Core Quality WOD |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 64 | Windows Devices Group | Operating Systems Engr Grp | OSG Core Quality | WOD Quality | WOD Quality |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 64 | Windows Devices Group | Applications and Services Engr Grp | ASG Exec Mgmt | EDGE Operating Experience | EDGE Operating Experience |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 64 | Windows Devices Group | Operating Systems Engr Grp | Studios | Global Publishing | Global Publishing |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 64 | Windows Devices Group | Operating Systems Engr Grp | Windows Shell | WS Other | WS Other |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 64 | Windows Devices Group | Operating Systems Engr Grp | Universal Store | Storefronts | Univ. Store Storefronts |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 64 | Windows Devices Group | Operating Systems Engr Grp | Windows Shell | Shell Dev | Shell Dev |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 64 | Windows Devices Group | Operating Systems Engr Grp | Windows Shell | Shell Quality | Shell Quality |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 65 | Windows Devices Group | Applications and Services Engr Grp | ASG Exec Mgmt | ASG Exec Mgmt R&D | ASG Exec Mgmt R&D |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 65 | Windows Devices Group | Operating Systems Engr Grp | OneNote | Onenote Education 1 | Onenote Education 1 |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Bus Apps & AppPlat | Data Experiences Operations | Data Experiences Operations |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Cloud Infrastructure TDC | PowerBI Ops | PowerBI Operations |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Azure Team | Azure NW | Azure NW |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Azure Team | Azure Compute | Azure Compute |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | C+E Core Engineering | C+E Core Engineering | C+E Core Engineering |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Content Services & International | Dev Eng - UXAoc | Dev Eng - UXAoc |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Enterprise Cloud | ECG Engineering Test | ECG Engineering Test |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Enterprise Cloud | ECG Engineering Systems | ECG Engineering Systems |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Enterprise Cloud | Enterprise Cloud | Enterprise Cloud |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 65 | Windows Devices Group | Operating Systems Engr Grp | Visual Studio and .NET | Cloud Mgmt | Cloud Mgmt |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 65 | Windows Devices Group | Operating Systems Engr Grp | OSG Core DEV | Core PM Dev | Core PM Dev |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 65 | Windows Devices Group | Operating Systems Engr Grp | OSG Core DEV | Dev Platform DEV | Dev Platform DEV |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 65 | Windows Devices Group | Operating Systems Engr Grp | OSG Core Quality | Core Quality INS | Core Quality INS |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 65 | Windows Devices Group | Operating Systems Engr Grp | OSG Core Quality | Core Quality INS | Core Quality INS |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 65 | Windows Devices Group | Operating Systems Engr Grp | OSG Core Quality | Enterprise & Security Quality | Enterprise & Security Quality |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 65 | Windows Devices Group | Operating Systems Engr Grp | OSG Core Quality | Eng. Systems & Services | Eng. Systems & Services |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 65 | Windows Devices Group | Operating Systems Engr Grp | OSG Core Quality WOD | Core Quality WOD | Core Quality WOD |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 65 | Windows Devices Group | Operating Systems Engr Grp | Studios | Xbox M/B | Xbox M/B Mgmt |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 65 | Windows Devices Group | Operating Systems Engr Grp | Studios | Minecraft | Minecraft Mgmt |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 65 | Windows Devices Group | Operating Systems Engr Grp | Studios | Turn 10 | Turn 10 |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 65 | Windows Devices Group | Operating Systems Engr Grp | Studios | Global Publishing | Global Publishing |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 66 | Windows Devices Group | Operating Systems Engr Grp | Studios | Global Publishing | Global Publishing |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 66 | Windows Devices Group | Operating Systems Engr Grp | Universal Store | Developer & Seller Ecosystem | Universal Store Dev-Seller |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 66 | Windows Devices Group | Operating Systems Engr Grp | Universal Store | Quality & Eng Tech | WDG Quality |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 66 | Windows Devices Group | Operating Systems Engr Grp | Universal Store | Store Core Eng | UT/ Store Core Dev Mgmt |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 66 | Windows Devices Group | Operating Systems Engr Grp | Universal Store | Storefronts | Univ. Store Storefronts |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 66 | Windows Devices Group | Operating Systems Engr Grp | Windows Shell | Core Quality WOD | Core Quality WOD |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 66 | Windows Devices Group | Operating Systems Engr Grp | Windows Shell | Shell Dev | Shell Dev |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 66 | Windows Devices Group | Operating Systems Engr Grp | Windows Shell | Shell Dev | Shell Dev |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 66 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Bus Apps & AppPlat | PowerBI Ops | PowerBI Operations |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 66 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Data Group | Big Data | Big Data |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 66 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Data & Analytics | ECM Engineering | ECM Engineering |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 66 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Enterprise Cloud | ECG Engineering Systems | ECG Engineering Systems |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 66 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Analysis & Experimentation | Analysis & Experimentation | Analysis & Experimentation |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 66 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Application Platform | AppPlat Product & Services | AppPlat Product & Services |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 66 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Azure Team | Azure Networking | Azure Networking |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 66 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Azure Networking | Networking Dev | Networking Dev |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 66 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Business Intelligence | BI Dev | BI Dev |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 66 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Data Platform - CODG (VSTO) | DPC - Comms Engineering | DPC - Comms Engineering |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 66 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Identity Division | Identity Services | Identity Services |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 66 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Visual Studio Online | Visual Studio Online | Visual Studio Online |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 66 | C+E Engineering Group | Cloud and Enterprise Engr Grp | .NET and C++ | .NET and C++ | .NET and C++ |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 66 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Visual Studio | Visual Studio | Visual Studio |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 67 | Windows Devices Group | Operating Systems Engr Grp | Studios | Xbox LIVE | Xbox LIVE |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 67 | Windows Devices Group | Operating Systems Engr Grp | Universal Store | Store Commerce Mgmt | Store Commerce Mgmt |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 67 | Windows Devices Group | Operating Systems Engr Grp | PowerBI Operations | Cross-Plat Mobile Dev & Win Tooling | Cross-Plat Mobile Dev & Win Tooling |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 67 | Windows Devices Group | Operating Systems Engr Grp | Studios | Xbox Studio T | Xbox Studio T |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 67 | COO | Marketing, Products and Services IT | MSDN | MSDN China | MSDN China |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 67 | COO | Technology & Research Grp | MBS R&D | MBS R&D DYN EM_AX GFM_HCM Engineering | MBS R&D DYN EM_AX GFM_HCM Engineering |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 67 | COO | Services and Operations - IT | CSI - HDGE | CSI - HDGE | CSI - HDGE |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 67 | COO | Enterprise Infrastructure Services | Data Centers - Shared Svcs | X.Org - Data Centers - Shared Svcs | X.Org - Data Centers - Shared Svcs |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 67 | COO | Enterprise Productivity Retail & Svcs | Megacapability | Megacapability | Megacapability |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 67 | Windows Devices Group | Operating Systems Engr Grp | MPS/IT Partner Services | Win Client Engineering | Win Client Engineering |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 67 | Windows Devices Group | Operating Systems Engr Grp | Windows Shell | WS Other | WS Other |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 67 | Windows Devices Group | Operating Systems Engr Grp | Universal Store | Store Core Eng | UT/ Store Core Dev Mgmt |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 67 | Windows Devices Group | Operating Systems Engr Grp | Universal Store | Storefronts | Univ. Store Storefronts |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 67 | Windows Devices Group | Operating Systems Engr Grp | Surface Devices R&D | Engineering Incentives | Engineering Incentives |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 67 | Windows Devices Group | Operating Systems Engr Grp | Surface Devices T3 R&D | Surface Devices T3 R&D | Surface Devices T3 R&D |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 67 | Windows Devices Group | Operating Systems Engr Grp | LIFT Product Services | LIFT Quality | LIFT Quality |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 67 | Windows Devices Group | Operating Systems Engr Grp | 145 | Xbox 145 Prod Dev | Xbox 145 Prod Dev |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 67 | Windows Devices Group | Operating Systems Engr Grp | Section 5 | Section 5 | Section 5 |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 67 | Windows Devices Group | Operating Systems Engr Grp | Studios | Studios Technology Services | Studios Technology Services |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 67 | Windows Devices Group | Operating Systems Engr Grp | Studios | Studios Product Services | Studios Product Services |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 67 | Windows Devices Group | Operating Systems Engr Grp | Studios | Turn 10 | Turn 10 |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 67 | Windows Devices Group | Operating Systems Engr Grp | Studios | Xbox Studio T | Xbox Studio T |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 67 | Windows Devices Group | Operating Systems Engr Grp | Studios | Engineering Secure Release | Engineering Secure Release |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 67 | Windows Devices Group | Operating Systems Engr Grp | Windows Experiences (Win) | Engineering G | Engineering G |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 67 | Windows Devices Group | Operating Systems Engr Grp | Windows Experiences (Win) | WS Other | WS Other |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 67 | Windows Devices Group | Operating Systems Engr Grp | Universal Store | Store Core Eng | UT/ Store Core Dev Mgmt |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 67 | Windows Devices Group | Operating Systems Engr Grp | Universal Store | Storefronts | Univ. Store Storefronts |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 67 | Windows Devices Group | Operating Systems Engr Grp | Studios | Engineering Incentives | Engineering Incentives |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 67 | Windows Devices Group | Operating Systems Engr Grp | Bethal | Bethal Creation | Bethal Creation |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 67 | Windows Devices Group | Operating Systems Engr Grp | Bethal | Project Bethal | Project Bethal |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 67 | Windows Devices Group | Operating Systems Engr Grp | Bethal | Bethal | Bethal |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 67 | Windows Devices Group | Operating Systems Engr Grp | Wind Central | CT | CT |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 67 | Windows Devices Group | Operating Systems Engr Grp | Wind Central | Central Test | Central Test |

This page contains a large rotated data table (an organizational/role listing). The columns, reading across, are approximately: Date | Engineering | Software Engineering | Software Engineering Lead | (code) 65 | Organization Group | Division | Sub-Division | Team | Role/Team Detail.

| Date | Function | Job Family | Job Title | Code | Org Group | Division | Sub-Division | Team | Detail |
|---|---|---|---|---|---|---|---|---|---|
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Bus Apps & AppPlat | AppPlat Ops | Host Integration Server - COGS |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Bus Apps & AppPlat | PowerBI Operations | PowerBI Operations |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Cloud Infrastructure | Azure Operations TDC | Azure CAT Operations |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Cloud Infrastructure | Azure Operations TDC | Compute Workloads |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Application Platform | Application Platform | AppPlat Servo |
| 5/31/2016 | Engineering | Software Engineering | Software Engineering Lead | 65 | C+E Engineering Group | Cloud and Enterprise Engr Grp | Cloud and Enterprise Engineering | Azure Team | AppPlatform & Services |

*(The table continues for many additional rows with the same leading columns — Date "5/31/2016", "Engineering", "Software Engineering", "Software Engineering Lead", code "65" — and with the Org Group alternating between "C+E Engineering Group", "COD", "Windows Devices Group", and "Operating Systems Group". The remaining detailed team/role entries are not legibly reproducible from this image.)*

Note: This page consists of a dense, rotated spreadsheet-style data table (roster/org listing). Each row repeats a component/team label across the first columns, followed by an organizational hierarchy, a numeric code, company code "MS", job titles, and a date. The readings below are a best-effort transcription.

| Team / Component | Division | Eng Group | Org Group | # | Co | Title | Job Family | Function | Date |
|---|---|---|---|---|---|---|---|---|---|
| Dev Platform DEV | Core IDV | Operating Systems Engr Grp | Windows Devices Group | 65 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Core Quality | Core Quality | Operating Systems Engr Grp | Windows Devices Group | 65 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Core Quality (Localization) | Core Quality (Localization) | Operating Systems Engr Grp | Windows Devices Group | 65 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| 1st Party JAX | 1st Party JAX | Operating Systems Engr Grp | Windows Devices Group | 65 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Studios | Studios | Operating Systems Engr Grp | Windows Devices Group | 65 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Studios | Studios | Operating Systems Engr Grp | Windows Devices Group | 65 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Universal Store | Universal Store | Operating Systems Engr Grp | Windows Devices Group | 65 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Windows Experiences (Win) | Windows Experiences (Win) | Operating Systems Engr Grp | Windows Devices Group | 65 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Office Core Engineering | Office Core Engineering | Applications and Services Eng Grp | Applications and Services Eng Grp | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Office Core Apps and Services | Office Core Apps and Services | Applications and Services Eng Grp | Applications and Services Eng Grp | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Online ERP | Online ERP | Applications and Services Eng Grp | Applications and Services Eng Grp | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Online ERP | Online ERP | Applications and Services Eng Grp | Applications and Services Eng Grp | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Online ERP | Online ERP | Applications and Services Eng Grp | Applications and Services Eng Grp | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| UX - Dev | UX - Dev | Applications and Services Eng Grp | Applications and Services Eng Grp | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| US - Dev | US - Dev | Applications and Services Eng Grp | Applications and Services Eng Grp | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Bing Ads | Bing Ads | Applications and Services Eng Grp | Applications and Services Eng Grp | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Shared Data | Shared Data | Applications and Services Eng Grp | Applications and Services Eng Grp | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Yammer OPEX | Yammer | Applications and Services Eng Grp | Applications and Services Eng Grp | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Outlook, O365 and ODSP | Outlook, O365 and ODSP | Cloud and Enterprise Engr Grp | C+E Engineering Group | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Skype Business Engineering | Skype Business Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Skype Bus - Experience Engineering | Skype Bus - Experience Engineering | Cloud and Enterprise Engr Grp | C+E Engineering Group | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Azure Storage | Azure Storage | Cloud and Enterprise Engr Grp | C+E Engineering Group | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| BT DEV | Big Data | Cloud and Enterprise Engr Grp | C+E Engineering Group | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| DPC - Clevos Engineering | Business Intelligence | Cloud and Enterprise Engr Grp | C+E Engineering Group | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| WL Communications | Data Group | Cloud and Enterprise Engr Grp | C+E Engineering Group | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| ECG Management | Enterprise Cloud | Cloud and Enterprise Engr Grp | C+E Engineering Group | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| ECG Infrastructure | Enterprise Division | Cloud and Enterprise Engr Grp | C+E Engineering Group | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Identity Dev Platform SWE | Identity Division | Cloud and Enterprise Engr Grp | C+E Engineering Group | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Identity Team1 | Identity Team1 | Cloud and Enterprise Engr Grp | C+E Engineering Group | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Identity Team1 | Identity Team1 | Cloud and Enterprise Engr Grp | C+E Engineering Group | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Visual Studio platform | Visual Studio platform | Cloud and Enterprise Engr Grp | C+E Engineering Group | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| .NET and C++ | .NET and C++ | Cloud and Enterprise Engr Grp | C+E Engineering Group | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| .NET and C++ | .NET and C++ | Cloud and Enterprise Engr Grp | C+E Engineering Group | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Visual Studio shell | Visual Studio shell | Cloud and Enterprise Engr Grp | C+E Engineering Group | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Visual Studio .NET | Visual Studio .NET | Cloud and Enterprise Engr Grp | C+E Engineering Group | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Visual Studio .NET | Visual Studio .NET | Cloud and Enterprise Engr Grp | C+E Engineering Group | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Data Platform - COGS (VSTS) | Data Platform - COGS (VSTS) | Cloud and Enterprise Engr Grp | C+E Engineering Group | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Dynamics | CRM SOE | Cloud and Enterprise Engr Grp | C+E Engineering Group | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Forecasting | Forecasting | COO | COO | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Demand Forecasting | Engineering Leadership | COO | COO | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| MOD - Capacity Engineering & Mgmt | CO + HDD | COO | COO | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| MOD - Capacity Engineering & Mgmt | Data Management | COO | COO | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| MOD - Supply Chain Exec & DC Ops | ADG - Ads & Analytics | COO | COO | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Enterprise Infrastructure Services | Network & Infrastructure | COO | COO | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Finance and Professional IT | Finance and Professional IT | COO | COO | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Information Security & Risk Mgmt | IDMT Tools | COO | COO | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Retail Stores IT | RST - People Mgmt & SPC | COO | COO | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Strategic Enterprise Services IT | SESIT Enterprise Platform EPS | COO | COO | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Strategic Enterprise Services IT | SESIT EPS | COO | COO | 66 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Analog | Analog, Non-Hawk | Windows Devices Group | Windows Devices Group | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Core DEV | Analog, Non-Hawk | Operating Systems Engr Grp | Windows Devices Group | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Core DEV | Storage Network & First DEV | Operating Systems Engr Grp | Windows Devices Group | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Core Quality | Partner & Native Devices Dev | Operating Systems Engr Grp | Windows Devices Group | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Core Quality | Core Quality BASE | Operating Systems Engr Grp | Windows Devices Group | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Core Quality | Core Quality KASK | Operating Systems Engr Grp | Windows Devices Group | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Core Quality | Core Quality KDV | Operating Systems Engr Grp | Windows Devices Group | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Studios | Core Quality (Localization) | Operating Systems Engr Grp | Windows Devices Group | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Studios | Studios | Operating Systems Engr Grp | Windows Devices Group | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| 1st Party JAX | 1st Party JAX | Operating Systems Engr Grp | Windows Devices Group | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Universal Store | Universal Store Storefronts | Operating Systems Engr Grp | Windows Devices Group | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Windows Experiences (Win) | Digital Imagery | Operating Systems Engr Grp | Windows Devices Group | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Windows Experiences (Win) | Universal Store | Operating Systems Engr Grp | Windows Devices Group | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Windows Shell | Windows Entertainment | Operating Systems Engr Grp | Windows Devices Group | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| ASG Exec Mgmt | Shell | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| O365 IT | ASG Exec Mgmt | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| O365 SVCS | O365 IT | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Yammer COGS | Yammer COGS | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Office Core Apps and Services | Yammer SVCS | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Customer Lifecycle Engineering | Customer Lifecycle Engineering | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Office Core Engineering | Office Core Engineering | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Office Core Apps and Services | Office Core Apps and Services | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| OneNote | Office Core Engineering | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| OneNote - OneNote Storage | Office Core Apps and Services | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Local - Dev (N) | OneNote | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Local - Dev (N) | OneNote - OneNote Storage | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| STC - QV Eng | Local - Dev (N) | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| UX - Dev | Local - Dev (N) | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| CX | STC - QV Eng | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Marketplace & Serving ENG | UX - Dev | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Digital Imagery | CX | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Shared Data | Marketplace & Serving ENG | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Windows Entertainment | Relevance & Intent ENG | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Shell | Shared Data | Applications and Services Eng Grp | Applications and Services Eng Grp | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| ASG Exec Mgmt | Yammer | Cloud and Enterprise Engr Grp | C+E Engineering | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| O365 IT | Outlook, O365 and ODSP | Cloud and Enterprise Engr Grp | C+E Engineering | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Yammer SVCS | OneDrive - SharePoint | Cloud and Enterprise Engr Grp | C+E Engineering | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Customer Lifecycle Engineering | Customer Lifecycle Engineering | Cloud and Enterprise Engr Grp | C+E Engineering | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Office Core Engineering | Office Core Engineering | Cloud and Enterprise Engr Grp | C+E Engineering | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Office Core Apps and Services | Office Core Apps and Services | Cloud and Enterprise Engr Grp | C+E Engineering | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Office Core Engineering | OneNote | Cloud and Enterprise Engr Grp | C+E Engineering | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Office Core Apps and Services | OneNote - OneNote Storage | Cloud and Enterprise Engr Grp | C+E Engineering | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| OneNote - OneNote Storage | Local - Dev (N) | Cloud and Enterprise Engr Grp | C+E Engineering | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Local - Dev (N) | Local - Dev (N) | Cloud and Enterprise Engr Grp | C+E Engineering | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Local - Dev (N) | STC - QV Eng | Cloud and Enterprise Engr Grp | C+E Engineering | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| STC - QV Eng | UX - Dev | Cloud and Enterprise Engr Grp | C+E Engineering | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Skype Business Engineering | Azure CloudES | Cloud and Enterprise Engr Grp | C+E Engineering | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Relevance & Intent ENG | Relevance & Intent ENG | Cloud and Enterprise Engr Grp | C+E Engineering | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Shared Data | Shared Data | Cloud and Enterprise Engr Grp | C+E Engineering | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Cloud Infrastructure | Cloud Infrastructure | Cloud and Enterprise Engr Grp | C+E Engineering | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Cloud and Enterprise Engineering | Cloud and Enterprise Engineering | Cloud and Enterprise Engr Grp | C+E Engineering | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Application Platform | Application Platform | Cloud and Enterprise Engr Grp | C+E Engineering | 67 | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |

| Title | Title | Team | Code | Sub-group | Division | Group | Level | Role | Role Category | Function | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Compute Dev | Compute Dev | Azure Team | 67 | C+E Engineering | Cloud and Enterprise Engineering | C+E Engineering Group | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Azure Engineering Systems | Azure Engineering Systems | Azure Team | 67 | C+E Engineering | Cloud and Enterprise Engineering | C+E Engineering Group | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Azure IoT | Azure IoT | Azure Team | 67 | C+E Engineering | Cloud and Enterprise Engineering | C+E Engineering Group | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |
| Networking Dev | Networking Dev | Azure Team | 67 | C+E Engineering | Cloud and Enterprise Engineering | C+E Engineering Group | MS | Software Engineering Manager | Software Engineering | Engineering | 5/31/2016 |